**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

SUSAN DOUGLAS,
PAUL ROMANO,

        Plaintiffs,

        v.

NATIONAL PARK SERVICE, *et al.*,

        Defendants.

Case No. 1:26-cv-2016

**DECLARATION OF MARISA RICHARDSON, CHIEF OF THE NATIONAL MALL
AND MEMORIAL PARKS DIVISION OF PERMITS MANAGEMENT**

I, Marisa Richardson, declare as follows:

1. I am the Chief of the National Mall and Memorial Parks ("NAMA") Division of Permits Management ("Permits Office") in the National Park Service ("NPS"). I have been in this position since 2023, and I have worked in the NAMA Permits Office since 2009. I have been employed by NPS full-time since 2000.

2. I have personal knowledge of all facts stated in this declaration, and if called to testify, I could and would testify competently thereto.

3. In my current position as Chief of NAMA's Permits Office, I oversee the Permits Office, including supervising all Permits Office employees, and exercise the delegated authority of the Regional Director of the National Capital Region ("NCR"), currently Jennifer Nersesian, to issue special event and demonstration permits in parks to which 36 CFR 7.96 applies. These areas include the White House and President's Park and the National Mall and Memorial Parks, both administrative units within the NPS and in the NCR. My

1

responsibilities include both supervising permit specialists and on occasion handling permit applications and permits myself.

4. The NAMA Permits Office issues special event and demonstration permits pursuant to 36 CFR 7.96(g) and relevant park compendia.  Permit terms are also drafted to comply with applicable policy, such as the Turf Management and Event Operations Guide for the National Mall and Memorial Parks, available at https://www.nps.gov/nama/learn/management/turf-management-manual.htm.

5. The regulations at 36 CFR 7.96(g)(3)(i) state that demonstrations and special events are not allowed in certain park areas, including the Lincoln Memorial, which is defined at  36 CFR 7.96(g)(3)(ii)(B) as "that portion of the park area which is on the same level or above the base of the large marble columns surrounding the structure, and the single series of marble stairs immediately adjacent to and below that level, except for the official annual commemorative Lincoln birthday ceremony."

6. The figure below depicts the area of the Lincoln Memorial restricted by 36 CFR 7.96(g)(3)(i)-(ii)



☐ RESTRICTED   N

LINCOLN   MEMORIAL

7. The regulations at 36 CFR 7.96(g)(vi) provide for the permitting of temporary structures in connection with permitted demonstrations or special events.

8.  When the NAMA Permits Office receives a complete permit application, it is assigned to a permit specialist within the Permits Office, who evaluates the application and, on an as-needed basis, consults with other components of NPS, DOI, and partner agencies depending on the specifics of a proposed permitted activity.  When permit specialists or their superiors determine it would be helpful for the NPS to manage permit applications and permitted activity, permit specialists may require logistical meetings with permit applicants and permittees, particularly when proposed permitted activity is logistically complex.  These meetings allow the NAMA Permits Office to gather more information needed to evaluate a permit application and provide an opportunity for interested government agencies to ask relevant questions of the applicant or permittee.  Such meetings often lead to permit applicants revising their proposed activity, either on changing information known to the applicant (often based on, for instance, changes in anticipated numbers of attendees or availability of planned speakers) or based on information learned from the NAMA Permits Office (often based on, for instance, resource-protection requirements or the availability of particular areas).

9.  When a permit applicant has provided sufficient information for an assigned permit specialist to fully evaluate the application, the NAMA Permits Office and/or the NCR Regional Director, who has final permitting authority, will decide whether to deny, partially grant, or fully grant the applicant's request to engage in permitted activity.

10. Depending on event specifics, the NAMA Permits Office may consult with National Environmental Policy Act ("NEPA") subject-matter experts within NPS who then review submitted documentation to perform NEPA analysis and inform the NAMA Permits Office of the outcome of their review.

11. On November 5, 2025, the NAMA Permits Office received a special event permit application from Ultimate Fighting Championship - TKO Group Holdings, Inc. ("UFC/TKO"), submitted on its behalf by Team Harbinger.  A true and correct copy of that application, other than applied redactions of personally identifying information, is attached hereto as Exhibit A.

12. Since receiving the permit application attached here as Exhibit A, NAMA Permits Office staff (often including myself) met multiple times regarding the proposed permitted activity, as is typical for large-scale permitted events such as this one.  These various meetings have included representatives from the UFC/TKO, Team Harbinger, multiple different subject matter experts within NPS including experts in law enforcement and resource protection, partner law-enforcement and public safety agencies, and others, in planning for the proposed permitted activity.  These types of logistical and planning meetings are common for large-scale demonstrations and special events on NPS jurisdiction in the NCR.

13. The NAMA Permits Office also routed the application and subsequently-received materials to the NAMA Environmental Compliance Program Specialist for NEPA review.  I received confirmation that NEPA review had been completed on May 14, 2026.

14. Through the logistical meeting process, representatives from UFC/TKO clarified that the only planned permitted activity near the Lincoln Memorial is a press conference to occur on June 12, 2026.  The weigh-in of participants in the UFC event and face offs will occur on the Ellipse on June 13, 2026.

15. Though the original permit application requested a special event permit for activities on the South Lawn of the White House, that the portion of the event on the South Lawn will not be permitted. During my time in the NAMA Permits Office the Office has not permitted any special events on the White House grounds, including the South Lawn and my understanding is that a special event permit is not required for such events.

16. The proposed press conference at the Lincoln Memorial is not within the area restricted by 36 CFR 7.96(g)(3)(ii)(B) & (E).  The requested activities are planned to occur in the area between the Lincoln Memorial and the reflecting pool, which is outside the area of the Lincoln Memorial where regulations prohibit demonstrations and special events.  36 CFR 7.96(g)(3)(ii)(B) & (E).

17. The planned activities around the Lincoln Memorial are comparable to various past permitted special events and demonstrations in the same area, including Inauguration opening ceremonies and other demonstrations and special events that occur in the same area.  Some examples of past special event and demonstration activity permitted in this area include a demonstration featuring an attended sculpture in March 2026 entitled "A Throne Fit for A King"; a demonstration that included a concert on November 22, 2025 and numerous presidential administrations' inaugural opening ceremonies, including the first inaugurations of Presidents Trump and Obama, both of which featured musical performances.

18. I sent the UFC/TKO representative a copy of a permit, Permit No. NCA-NAMA-EVNT26-0228, on May 20, 2026.  That permit authorized only construction activities on the Ellipse to commence and continue through June 8, 2026.  It did not authorize any activities in or around the Lincoln Memorial. A true and correct copy of that permit, other

than applied redactions of personally identifying information, is attached hereto as Exhibit B.

19. I was later informed that the proposed permitted event would be co-sponsored by the NPS.

20. I sent the UFC/TKO representative an amended version of the same permit, Permit No. NCA-NAMA-EVNT26-0228 (Amendment A), on June 7, 2026.  That permit authorized construction of temporary event structures to continue at the Ellipse, and also authorized construction of temporary structures related to the press conference at the Lincoln Memorial approachway to commence. The amended version also does not authorize any construction activity within the area restricted by 36 CFR 7.96(g)(3)(ii)(B) & (E) and, based on my review, does not require application of the temporary regulation currently codified at 36 CFR 7.96(g)(8).  That permit listed the NPS as a co-permittee on page 1, along with Ultimate Fighting Championship-TKO Group Holdings, Inc.  A true and correct copy of that permit, other than applied redactions of personally identifying information, is attached hereto as Exhibit C.

21. I am planning to send a final amended version of the same permit, Permit No. NCA-NAMA-EVNT26-0228 (Amendment B), authorizing the completion of construction of temporary event structures, the events themselves, and the associated strike of temporary event structures following the completion of the events.  I expect that permit will again list the UFC/TKO and NPS as co-permittees for the permitted activity.  Based on information provided to me by UFC/TKO and the NPS, the permit will not authorize any activity or temporary structures within the area restricted by 36 CFR 7.96(g)(3)(ii)(B) & (E).  Based on information that has been provided by UFC/TKO, I expect that the final

amended permit will provide for the removal of event infrastructure and equipment from the area around the Lincoln Memorial by June 14, 2026, and from the Ellipse and its surrounding area by June 23, 2026.

I declare under penalty of perjury that the foregoing is true and correct. Executed on June 9, 2026.

MARISA
RICHARDSON

Digitally signed by
MARISA RICHARDSON
Date: 2026.06.09
18:54:49 -04'00'

Marisa Richardson

# EXHIBIT A

NPS Form 10-941 (Rev. 11/2020)
National Park Service

NCA-NAMA- EVNT 26-0228

OMB Control No. 1024-0021
Expiration Date 01/31/2024





NPS NCR PERMITS
'25 NOV 5 AM 9:13:28

## APPLICATION FOR A PERMIT TO CONDUCT A
## DEMONSTRATION OR SPECIAL EVENT IN PARK AREAS

**NATIONAL MALL AND MEMORIAL PARKS**
Division of Permits Management
900 Ohio Drive, S.W.
Washington, DC 20024
Telephone: (202) 245-4715

| Date of Application: | 10/31/2025 |
|---|---|

**This is an application for a:**
☐ Demonstration  ☑ Special Event  *Definitions on 10-941S, Supplemental Instructions*

| Individual/Organization(Org.) Ultimate Fighting Championship - TKO Group Holdings, Inc | Telephone Number ▬▬ | Cell Phone | Fax Number |
|---|---|---|---|
| Email Address ▬▬ | Website https://www.ufc.com/ | | |

| Street Address 6650 S Torrey Pines Drive | City Las Vegas | State NV | Zip Code 89118 | Country USA |
|---|---|---|---|---|

| Person in Charge of Event Craig Borsari    ☑ Same as above | Telephone Number ▬▬ | Cell Phone Number |
|---|---|---|

| Email Address | Event Name UFC 2026 | | |
|---|---|---|---|

| Street Address 1600 Pennsylvania Ave NW | City Washington | State DC | Zip Code 20500 | Country USA |
|---|---|---|---|---|

*At least one person must be listed as in charge of the activity. If different individuals are to be in charge of various activities at different locations, please list their names and contact information (add supplemental sheet if more than two):*

| Name | Telephone Number | Email Address | Org./Role of Responsibility |
|---|---|---|---|
| Name | Telephone Number | Email Address | Org./Role of Responsibility |

### SECTION 2: Lafayette Park and White House Sidewalk

Is this an application for the use of the White House Sidewalk[4] or Lafayette Park?
☐ Yes  ☑ No

*Please be aware that a waiver of the numerical limitations is required if an expected demonstration on the White House Sidewalk will include more than 750 participants or that a demonstration in Lafayette Park will include more than 3,000 participants.*

Is this an application for a waiver of the numerical limitations?
☐ Yes  ☑ No

### SECTION 3: Event Logistics

| | Set-Up Begins | Activity Begins | Activity Ends | Break-down Completed |
|---|---|---|---|---|
| Primary Date | Date: 05/23/2026 Time: ☑ AM ☐ PM | Date: 06/12/2026 Time: 1:00 ☐ AM ☑ PM | Date: 06/14/2026 Time: ☐ AM ☑ PM | Date: 06/23/2026 Time: ☐ AM ☑ PM |
| Alternate Date | Date: Time: ☐ AM ☐ PM | Date: Time: ☐ AM ☐ PM | Date: Time: ☐ AM ☐ PM | Date: Time: ☐ AM ☐ PM |

Please list ALL proposed locations (include assembly and dispersal areas):
White House South Lawn, Ellipse, Lincoln Memorial, and additional roads in the area for security/arrivals/check-in lines/bus dropoffs/etc.
Please see document titled "EXHIBIT A: All Site Schedules, CADs, and Equipment Lists V1" for an accurate timeline breakdown per location in lieu of the Section 3 dates and times above (due to multiple sites, the above is not comprehensive).

[4] The White House Sidewalk is the sidewalk between East and West Executive Avenues, on the south side Pennsylvania Avenue, N.W.    Page 1 of 6

2

NPS Form 10-941 (Rev. 11/2020)
National Park Service

OMB Control No. 1024-0021
Expiration Date 01/31/2024

Estimated maximum number of participants for EACH PARK AREA TO BE USED (Including organizers, volunteers, participants and spectators):
Lincoln Memorial - est. TBD; capacity of Mall area highly exceeds likely max attendance
Ellipse - 84,800 (81,500 on grounds, 3,300 in bleachers)
South Lawn - 5,000 (4,959 is structure max capacity)

Purpose of event:
Lincoln Memorial - UFC Press Conference (& Ceremonial Weigh-In)*
Ellipse - South Lawn UFC Fight Spectator Zone/Viewing Party (& Ceremonial Weigh-In*)
South Lawn - UFC Fight
*Weigh-in preferred at Lincoln, holding Ellipse for weigh-in as backup option

Plan for proposed activity (include all speakers, a complete time schedule of the activity, proposed routes for any marches or parades, plans for the orderly termination and dispersal of activity which might affect regular flow of city traffic, etc.):

Lincoln Memorial events will be Fri, June 12 (for press conf, as is standard per UFC protocol) and Sat, June 13 (for weigh-in, per note above, as is standard per UFC protocol). Ellipse event will be Fri, June 12 - Sun, June 14, with the 12th and 13th having viewing of ancillary events/Fan Experience. South Lawn is June 14.

Please indicate any of these items that will be used during the proposed activity: (add supplemental sheet if necessary):

| | | |
|---|---|---|
| ☐ Handheld Signs/ Placards Quantity: | ☐ Chairs Quantity: | ☐ Tables Quantity: | ☐ Tents Size: Quantity: |
| ☐ Portable Restrooms Quantity: | ☐ Camera Tripod Quantity: | ☐ Jumbotrons Size: Quantity: | ☐ Generators Quantity: Type: |
| ☐ Banner/Sign(s) Size: Length: Height: | ☐ Press Riser Size: Length: Width: Height: | ☐ Stages Size: Length: Width: Height: | ☐ Turf Protection Cover(s) Type: Size: Length: Width: Height: |

☑ Podium    ☑ Lighting Equipment    ☑ Estimated # of Buses: 50
☐ Distribution of Literature    ☐ Portable Sound System

Please list all other equipment (include any necessary medical/trailers ):

Please see attachment labeled "EXHIBIT A: All Site Schedules, CADs, and Equipment Lists V1" for a comprehensive breakdown of assets, per category, per site, as the space available isn't sufficient for a thorough explanation.

| Are you proposing to solicit donations: ☐ Yes ☑ No | Are you proposing food or beverages service[5]: ☑ Yes ☐ No | Are you planning to conduct a sales? [6] ☐ Yes ☑ No |
|---|---|---|

Are you proposing road closures or traffic management? If so, list the roads and/or trails affected? ☑ Yes ☐ No

Please see the document titled "Exhibit B: Road Closures V1" outlining requested road closures and additional flow diagrams. Permitted space here will not allow for full synopsis.

| How will the event be advertised or publicized: | Do you propose to have commercial sponsors? ☑ Yes ☐ No If yes, how are sponsors recognized. |
|---|---|
| ☑ TV    ☐ Print    ☐ Flyers ☐ Radio    ☑ Website    ☑ Email/Listserv ☑ Social media (Twitter, Facebook, Tumblr, etc.) | Sponsors will be acknowledged/recognized including, but not limited to, the following: uniforms, signage, digital presentations via screens. |

If boxes, crates, coffins, or similar items will be used, state whether they are to be carried opened or closed, their proposed size, the materials constructed from, and their proposed contents and use:

None used

| What are your cleanup and/or recycling plans? | How will cleanup members be identified? |
|---|---|
| A waste management company has been prepped for hire to manage the significant clean-up of all spaces, including the Lincoln Memorial, South Lawn, and Ellipse. | Cleanup team members will be in hi-vis vests, and/or bright yellow shirts, to identify who they are. |

Page 2 of 6

[5] Please note there is an additional Temporary Food Establishment Permit Application that must be completed at least 70 days prior to proposed event. Food service is subject to more stringent standards including being preapproved by the National Park Service and meeting Public Health standards. Applicant must comply with NPS NCA Concession Contract regarding food and beverage services at an activity.

[6] The only permitted items for sale on parkland are books, newspapers, leaflets, pamphlets, buttons and bumper stickers.

NPS Form 10-941 (Rev. 11/2020)
National Park Service

OMB Control No. 1024-0021
Expiration Date 01/31/2024

Do you have any reason to believe or any information indicating that any individual, group or organization might seek to disrupt the activity for which this application is submitted?  ☐ Yes  ☑ No

If "Yes", list each such individual, group or organization and contact information for each:

Are you planning to conduct civil disobedience? ☐ Yes ☑ No

| Will applicant furnish marshals and/or volunteers? ☑ Yes ☐ No | How Many |
|---|---|
| *Note: Marshals are required for all <u>waivers of numerical limitations</u> and for demonstration activities held simultaneously on White House Sidewalk and Lafayette Park.* | 100+ |

List the functions the marshals and/or volunteers are expected to perform:

Marshals/volunteers/actual staff for the event will be working in a multitude of capacities, including but not limited to: check-in, wayfinding, eyes and ears of any disruptions or safety flags, and more as awareness of needs develops.

How will the marshals and/or volunteers be identified?

Marshals/volunteers/staff will be in identifying outfits, to be called out at a later date for NPS awareness, plus nametags/credentials.

Person(s) responsible for supervision of marshals and/or volunteers (for each location):

| Name(s) | Location(s) | Contact information during event (address/phone) |
|---|---|---|
| TBD Lead | Lincoln Memorial | To be provided upon personnel designation |
| TBD Lead | White House South Lawn | To be provided upon personnel designation |
| TBD Lead | Ellipse | To be provided upon personnel designation |
| | | |

What communications equipment will be provided to the marshals and/or volunteers?  (Include the number of walkie-talkies, mobile phone tree, bullhorns, public address systems, flashlights, etc.)

Marshals/volunteers/staff will be on a radio comms system as well as site-staff-specific group chats, on event days but also in the days leading up as site presence scales up throughout the load-in.

State specifically the plans for ingress and egress of the participants to and from all park areas including Lafayette Park.  Please include proposed sites for loading and unloading of buses, automobiles or other forms of transportation which the participants are expected to use (supply chart or map if necessary).

Please see the document titled "EXHIBIT B: Road Closures V1" outlining requested road closures and additional flow diagrams. Permitted space here will not allow for full synopsis. Expected attendee flow in particular is highlighted on page 2.

---

[7] Marshals do not act as police, they help maintain order among participants, provide information to participants and non-participants. Marshals should have knowledge of the overall event organization.

Page 3 of 6

4

NPS Form 10-941 (Rev. 11/2020)
National Park Service

OMB Control No. 1024-0021
Expiration Date 01/31/2024



## APPLICATION FOR A PERMIT TO CONDUCT A
## DEMONSTRATION OR SPECIAL EVENT IN PARK AREAS

**NATIONAL MALL AND MEMORIAL PARKS**
Division of Permits Management
900 Ohio Drive, S.W.
Washington, DC  20024
Telephone: (202) 245-4715

| SECTION 6: Permit Applicant Information (information for person completing application) | | | | | | |
|---|---|---|---|---|---|---|
| Name<br>Team Harbinger | | Telephone Number<br>██████████ | Cell Phone Number | | Fax Number | |
| Position | | Email Address<br>██████████ | | | | |
| Street Address<br>1301 K St NW, Suite 300W | | City<br>Washington | | State<br>DC | Zip Code<br>20005 | Country<br>USA |
| Signature of Applicant<br>**Team Harbinger** Digitally signed by Team Harbinger<br>Date: 2025.10.31 19:24:13 -04'00' | | | | Date<br>10/31/2025 | | |

## APPLICATION IS NOT VALID UNLESS SIGNED
Fax and email submissions are not accepted.

Hand deliver or mail completed application to:

National Park Service
National Capital Area
Permits Management Division
900 Ohio Drive, S.W., Washington, DC 20024
Office Phone: (202) 245-4715

Open 8:00 am to 4:00 pm, Monday – Friday

Page 4 of 6

**Lincoln Memorial**
Event
Description of timeline
**Ellipse**
Event
Description of timeline
**White House South Lawn**
Event
Description of timeline

*Weigh-in could happen at Ellipse or Lincol

## Site Overviews

UFC Press Conference (& Ceremonial Weigh-In)*
FRIDAYAll Day - Open to the public11am – VIP & press  section opens 1pm – 3pm – press event live televised 3ı

South Lawn UFC Fight Spectator Zone/Viewing Party (& Ceremonial Weigh-In)*
FRIDAY1pm - Open to the public11pm – event over  SATURDAY1pm - Open to the public4pm – 10pm –  live tele

South Lawn UFC Fight Event
SUNDAY5pm – gates open for entrance 8pm – 11:59pm –  live televised stage event 1am – event over

n Memorial locations. Lincoln Memorial is preferred and the official request for the permit.

ɔm – event over  SATURDAYAll Day - Open to the public2pm - VIP & press section opens 4pm – 6pm – weight

vised stage event 11pm – event over  SUNDAY1pm - Open to the public6pm – 11:59pm –  live televised stage

-in live televised 6pm – event over

**UFC 2026**
Road Closures V1 - October 31, 2025

## Load-in Through Load-Out
For load-in through load-out, requesting to use New York Ave NW for truck entry to South Lawn.



## Event Day
For event day, we are seeking the closure of 17th St NW and 15th St NW between Constitution Ave NW and F St NW, and Pennsylvania Ave NW between 15th St NW and 12th St NW.



**UFC 2026**
Road Closures V1 - October 31, 2025

## Elaboration on Line Management for Flow

11

# EXHIBIT B

# United States Department of the Interior



NATIONAL PARK SERVICE
National Capital Region
1100 Ohio Drive, S.W.
Washington, D.C. 20242



PUBLIC GATHERING PERMIT

Permit: NCA-NAMA-EVNT26-0228                                         Date:  February 25, 2026

In accordance with Park Regulations as contained in C.F.R., Title 36, Chapter 1, Section 7.96, permission is granted to conduct a public gathering to the following:

Person(s) and/or Organization(s):  2026 UFC White House Event

Dates & Time(s):  5/20/2026 8:30 AM                                To:  6/23/2026 11:59 PM
Location(s):  Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf

Purpose:  Lincoln Memorial - UFC Press Conference (& Ceremonial Weigh-In). Ellipse - South Lawn UFC Fight Spectator Zone/Viewing Party (& Ceremonial Weigh-In). South Lawn - UFC Fight. Weigh-In preferred at Lincoln, holding Ellipse for weigh-in as backup option.

Anticipated Number or Participants:  89,800

Person(s) in Charge:  Craig Borsari
Address(es):  6650 S. Torrey Pines Drive
              Las Vegas, Nevada 89118
Phone Number:  ███████████                                      Mobile Number:

On-Site Contact:   Matt ████████                               Mobile Number:  ███████████

This permit is granted subject to the following conditions:
Permittee and all participants authorized therein must comply with all of the conditions of this permit and with all reasonable directions of the United States Park Police and National Park Service Personnel.

PERMITTEE IS RESPONSIBLE FOR READING AND ADHERING TO ATTACHED ADDITIONAL CONDITIONS.

Issuance of the permit is subject to the below-listed general and park-specific terms and conditions. The undersigned hereby accepts this permit subject to those terms and conditions and agrees to be bound by them.


_____                                    _____
Permittee signature                                               Date



_____                                    _____
*Authorizing NPS official*                                        Date
*Marisa Richardson*
*Chief, Division of Permits Management*
**for** *Jennifer T. Nersesian*
*Regional Director*
*National Capital Region*
*National Park Service*

2

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

**Activity Overview: The Ultimate Fighting Championship-TKO Group Holdings,Inc reparation for the UFC Freedom 250 UFC**

**General Terms and Conditions**

1.        This permit authorizes the Permittee the use of the following entire Ellipse including use of the doglegs, Boy Scout Memorial, exterior turf areas; to setup infrastructure to support the UFC Fight Freedom 250 Fan Fest from 5/20/2026 8:00 AM until 6/23/2026 11:00 PM. The authorized event timeline is as follows:

   a.  Timeline (see attached production schedule*subject to change -current NAMA External Folder)
       <u>Wednesday, May 20</u>
       8:00 am – 12:00 pm        NPS Walkthrough and grounds assessment
       8:00 am – 5:00 pm         GPRS Utility Scan
       8:00 am – 5:00 pm         Delivery of heavy equipment, site markings, Ground protection
                                 deliveries, portable restrooms, dumpsters etc.

       <u>24/7 Security provided by Ironwood begins</u>
       <u>Thursday, May 21</u>
        7:30 am – 5:00 pm        Various deliveries and tent installations
                                 Verizon Install
                                 Exterior perimeter fence build begins NE quadrant -clockwise
             5:00 pm             End of day

       <u>Friday, May 22 –Friday, May 29 (daily schedule</u>
       7:30 am – 5:00 pm         Continue site build- various deliveries tent builds, office compound,
                                 porto toilet, ground protection
       **\*Please note Sunday May 24,2026 is annual Rolling to Remember Motorcycle ride from 12:00 pm – 1:30 pm**

       **\*\*Monday, May 25 is annual Memorial Day Parade on Constitution Avenue – 10 am – 12 pm (Constitution Avenue b/w 6th Street and 23rd Street closes ~9 am)**

       <u>Saturday, May 30 – May 31</u>
       7:30 am – 7:00 pm         Continue site installs: restrooms, powers, tent, stage load in begins
       fence scrim install

       <u>Monday, June 1</u>

       7:30 am – 7:00 pm         Continue site installs: Inflatable glove, ground protection, truss entry
                                 system

       8:00 am – 7:00 pm         E-Street Anti-scale begins

       <u>Tuesday, June 2 – Monday, June 8</u>

       7:30 am – 7:00 pm         Continue site installs and broadcast -food and beverage load in;
                                 bleacher install, scenic; Octagon build  ; Verizon sets up COW

    The permit authorizes the following equipment at Ellipse: Equipment list will be updated
            Tents
            Portable restrooms
            Trailers
            Stages
            Trusses

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

2.        This permit is applicable only for the use of the area designated above, and during the times designated above, or in any area as may hereafter be designated by the United States Park Police.

3.        The Permittee must perform the work or conduct the activities authorized by this permit in accordance with the permit's terms and conditions and in accordance with all applicable federal, state, or local law, including the applicable regulations in 36 C.F.R. chapter I, including but not limited to 36 C.F.R. section 7.96; and all applicable workplace-safety and public-health orders, rules, and requirements. If the Permittee fails to do so, then the Regional Director or designee and/or the ranking U.S. Park Police supervisory official in charge, as applicable pursuant to 36 C.F.R. 7.96(g)(6), may immediately suspend or revoke this permit pursuant to that section.

4.        If this permit is revoked for any reason or upon its expiration, the Permittee must repair all damage to park property or resources in accordance with the direction of the Regional Director or his/her designee, and must restore the Permitted Area to its original, pre-permit condition.  This includes repair of any damage that occurs after the permit is revoked or expires, but which is a continuation or result of damage that is occurring or imminent at the time the permit is revoked or expires or otherwise results from the Permittee's activities.  [DELETE THE FOLLOWING FOR NPS CO-SPONSORED EVENTS] If there is more than one Permittee, the Permittee shall be jointly and severally responsible for the repair of all damage,

5.        In accordance with the System Unit Resource Protection Act, 54 U.S.C. §§ 100721-100725, any person that destroys, causes the loss of, or injures any park system unit resource will be liable to the United States for response costs and damages resulting from the destruction, loss, or injury.  Regardless of 54 USC 100721-100725, permittee will be responsible for any injury to, loss of, or damage to federally owned or controlled lands, waters, or resources (natural or cultural resources or facilities) resulting from Permittee's activities under this permit.

6.        This permit only authorizes the activities described herein for purposes of the National Park Service's management of its lands. The Permittee must obtain all legally required federal, state, or local permits, licenses, inspections, or other reviews or approvals to perform the permitted work or conduct the permitted activities, potentially including additional permits or permission from the Metropolitan Police Department (202) 671-6522 or other applicable local, state or federal agencies.

7.        This permit does not grant the Permittee exclusive use of the permitted area. Unless the Regional Director and/or designee restricts public access in accordance with 36 C.F.R. § 1.5, the permitted area will remain open to the public to the same extent that it is open to the public during regular park visiting hours, and the permitted work or activities may not unduly interfere with the public's use and enjoyment of the permitted area.  The Permittee does not have any authorization from the National Park Service to restrict access to any area solely by virtue of this permit, unless explicitly authorized by specific permit conditions. This permit does not authorize the Permittee to remove persons who are not part of the permitted activity from permitted areas; such actions are solely in the discretion of the National Park Service, United Sates Park Police and law enforcement agencies.

8.        This permit may not be transferred or assigned. Organizational Permittee may only change or substitute their representative(s) named in this permit based on a written request and with the written approval of the Regional Director and/or his/her designee.

9.        To the maximum extent permitted by law the Permittee hereby waives all demands, claims, and causes of action against the United States and its officers, employees, agents, and representatives, and releases the United States and its officers, employees, agents, and representatives from all liability, arising out of or resulting from the permitted work or activities. The National Park Service issues this permit upon the express condition that the United States and its officers, employees, agents, and representatives will be free from all liability of any sort whatsoever arising out of or resulting from the permitted work or activities. Accordingly, the Permittee hereby agrees to indemnify, defend, and save and hold harmless the United States and its officers, employees, agents, and representatives from and against all liability of any sort whatsoever arising out of or resulting from the permitted work or activities.

10.        As authorized by 54 U.S.C. § 103104 and 54 USC 100905 and in accordance with other applicable law and policy, the National Park Service will recover all costs of providing necessary services associated with this permit, including the costs of administering the permit and monitoring the permitted work or activities. The National Park Service may bill the Permittee for either actual costs or estimated costs. Payment is due at the time of billing. If the National Park Service bills the Permittee for estimated costs, and actual costs exceed the estimated amounts, then the National Park Service will bill the Permittee for the excess. If the National Park Service bills the Permittee for estimated costs, and actual costs are less than the estimated amounts, then the National Park Service will refund the difference to the Permittee after the permitted work or activities have concluded and the permit has expired or

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

terminated. The Permittee is responsible for the NPS' actual cost in the event of cancellation of the activity due to weather or other unforeseen circumstances. Under no circumstances will the National Park Service be liable for interest on any refunded amount.

11.       The Regional Director or his/her designee requires liability insurance as a condition of issuing this permit, then the Permittee must obtain general liability insurance against claims occasioned by the acts or omissions of the Permittee and its officers, employees, agents, representatives, and contractors while performing the work or conducting the activities authorized by this permit. The policy must be in the amount of $__-___ per occurrence and $____-_____ aggregate; must be issued by a company licensed to do business and in good standing in the District of Columbia and Virginia and must name the United States of America as an additional insured. The Permittee must provide the Superintendent with a Certificate of Insurance with the proper endorsements before the permit's effective date.

12.       The Regional Director requires a bond as a condition of issuing this permit, then the Permittee must deposit with the Park, before the effective date of this permit, a bond in the amount of $_____0_____ from a bonding company licensed to do business and in good standing in the District of Columbia or in the form of cash or cash equivalent, to guarantee that all financial obligations to the Park will be satisfied.

13.       **Unbudgeted Expenditures:** Any unbudgeted costs incurred by the National Park Service and/or U.S Park Police as a result of this activity will be borne by the Permittees jointly and severally.  Unbudgeted costs include but are not limited to personnel services to staff the event, pre-event assessments including pavement studies, restoration, damages, rehabilitation, and cleanup of the area immediately following the event, and public safety. This includes National Park Service Rangers and United States Park Police officers who may be assigned to conduct pre and post assessments, prepare for, monitor, work the event and conduct post event activities the NPS deems necessary. This includes salary hours for assigned personnel.

14.       **Cost Recovery Deposit:** Based on the size and scope of this event the Permittee **shall** provide the NPS a cost recovery deposit in the form of credit card payment, check or money order in the amount of __TBD___for all activities in on all parkland covered by the permitted activity. The funds must be received no later than at least 10 days prior to event on June 12.  The Permittee will receive an electronic bill from the NPS at least ten days or as soon as possible from the National Park Service. **Permittee will be responsible for reimbursing the park for the cost of any damage to NPS property—whether natural or man-made—resulting from Permittee's activities under this permit. NPS will provide a cost estimate to UFC by June 1, 2026.**

15.        The Permittee designates the following individuals identified in the attached schedule or identified in this paragraph as the on-site person(s) responsible for adherence to the permit's terms and conditions. The on-site person must have full authority to make all decisions about the permitted work or activities; must be reachable at all times during the permitted activity or described in the attached schedule; and is responsible for and has authority to direct all persons or entities performing the permitted work or activities, including the Permittee's contractors, subcontractors and other representatives. The Permittee's designated individuals are:



1. Matt ███████  ████████
2. Nathan ██████- ██████████████████, (███)███████
3. Erin █████- ████████████████, ████████
4. Nate █████- ██████████████, ███████

16.        Nothing in this permit binds the National Park Service to expend in any one fiscal year any sum in excess of appropriations made by Congress or allocated by the National Park Service for the purpose of this permit, or to involve the National Park Service in any contract or other obligation for the further expenditure of money in excess of such appropriations or allocations.

17.        If the Permittee cancels the permit, due to personal or exclusive requirements, a cancellation fee will be charged to the Permittee to cover the administrative costs incurred by the NPS. If damages within the boundaries of the NPS Units occur or are discovered after the permit is terminated, the Permittee will be responsible for clean-up, or must reimburse the NPS or the clean-up contractor in full for repair or rehabilitation of the area. A final invoice will be issued to Permittee directly, which will include this expense if incurred.

18.        If any provision of this permit is found to be invalid or unenforceable, the remaining provisions of this permit will not be affected and may be enforced to the full extent authorized by applicable law.

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

**19.** Use of the National Park Service Arrowhead Symbol is governed by 36 C.F.R. part 11. The Arrowhead Symbol is the official emblem and a registered trademark of the National Park Service. The National Park Service must authorize any use of the Arrowhead Symbol, including incidental use. Using the Arrowhead Symbol for advertising, promotional, or other commercial purposes is prohibited. Unauthorized use of the Arrowhead Symbol may subject an individual to criminal penalties under 18 U.S.C. § 701. **This permit does not authorize the use of the Arrowhead Symbol.**

20. Approval of this permit does not constitute and should not be construed as a National Park Service endorsement of the Permittee's views, activities, products, goods, services, or enterprise. The Permittee shall not refer to special use permits awarded by the National Park Service for commercial purposes, in advertising, or in a manner which states or implies that, by issuing the special use permit, the views, activities, products, goods, services, or enterprises undertaken pursuant to this permit are approved of or endorsed by the National Park Service.

21. Credit Lines not specifically required or authorized by this permit, that recognize the NPS's issuance of this permit, may be approved through additional terms and conditions.

22. Federal regulations prohibit any person from knowingly giving false information on an application for a permit and from knowingly giving a false report for the purpose of misleading a government employee or agent in the conduct of official duties. 36 C.F.R. §§ 2.32(a)(3) and 2.32(a)(4). Any violation of those regulations will result in this permit's immediate revocation.

23. **Sales:** This permit does not authorize sales.  No fee may be collected or commercial activity conducted, and no article may be exposed for sale. This includes sales using QR codes, websites or other electronic means. Permittee is required to abide by 36 CFR 7.96 (k).

24. **Solicitation (donation):** This permit does not authorize soliciting or demanding money or funds for donations.  No fee may be collected or commercial activity conducted except as otherwise authorized in this permit. This includes solicitations using QR codes, websites or other electronic means. Permittee is required to abide by 36 CFR 7.96 (h)

25. The collection of any entry/registration fee is prohibited on parkland.  Tickets are not required for entry to the permitted area(s), with the exception of areas specifically authorized for limited entry in other permit conditions.

26. All sound amplification equipment shall be limited so that it will not unreasonably disturb park operations or nonparticipating persons in, or in the vicinity of, the area.

27. **Signage:** The use of structures, including those that support or constitute non-hand-carried signs, must be approved in a separately numbered paragraph.  Permittee is also responsible for complying with, and for notifying sponsors and other participating organizations about, the following restrictions on commercial advertising and signs. The erection, placement, or use of structures or signs bearing commercial advertising is prohibited, consistent with long-standing NPS regulations and policy, and Public Law 108-108, Title I, §145.

28. **Drone (Uncrewed Aircraft Systems) Restrictions:** Per NPS Policy RM 60, it is prohibited to launch, land, or operate an unmanned aircraft from or on lands and waters administered by the NPS except under a permit. The use of drones is not authorized as part of this event.

**29.** The use of temporary structures for camping is prohibited. 36 CFR 7.96(5)(iv) allows temporary structures as part of a permitted demonstration "for the purpose of symbolizing a message or meeting logistical needs such as first aid facilities, lost children areas or the provision of shelter for electrical and other sensitive equipment or displays." However, "[t]emporary structures may not be used outside designated camping areas for living accommodation activities such as sleeping or making preparation to sleep (including the laying down of bedding for the purpose of sleeping), storing personal belongings, or making fire, or doing any ding or earth braking or carrying on cooking activities. The above-listed activities constitute camping when it reasonably appears, in light of all the circumstances, that the participants, in conducting these activities, are in fact using the area as a living accommodation regardless of the intent of the participants or the nature of any other activities in which they may also be engaging." **In addition, to allow for visual inspection and monitoring, all temporary structures must have at least one open side free from any obstruction; "obstruction" includes transparent or translucent materials.**

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

30.        **NOTE:** CAMPING IS PROHIBITED. Camping is defined as the use of the park land for living accommodation purposes such as sleeping activities or making preparations to sleep {including the laying down or bedding for the purpose of sleeping), or storing personal belongings, or making any fire, or using any tents or shelter or other structure or vehicle for sleeping or doing any digging or earth breaking or carrying on cooking activities. The above-listed activities constitute camping when it reasonably appears, in light of all the circumstances that the participants, in conducting these activities, are in fact using the area as a living accommodation regardless of the intent of the participants or the nature of any other activities in which they may also be engaging.

31.        Permittee must comply with all directions given by Events Compliance Monitors. The NPS, acting through Events Compliance Monitors, reserves the right to require relocation of a permitted activity when the permitted activity unreasonably damages or otherwise impacts (A) park resources (B) public safety .  When the above metrics are met, in the objective evaluation of Events Compliance Monitors, the permittee may be directed to address the damage or impact, to include possibly being required to move to a different location, either temporarily or for the duration of the permitted activity.

32.        **The Permittee agrees to notify the NPS of any delays or schedule changes at least 24 hours in advance if reasonably possible.**

33.        **All requests to amend this permit including but not limited to schedule changes, requests for additional equipment, modifications to the site, and meetings with the National Park Service pertaining to this permit, shall be by the Permittee in writing only to the designated permit specialist, and shall be made at least 24 hours prior to the requested amendment. Requests to amend this permit will only be granted in writing and are not deemed granted by operation of law.**

34.        **A complete copy of this permit must be retained on-site at all times by the Permittee while operating under the authority granted**.

**General Resource Protection Terms and Conditions**

35.        Pursuant to 36 CFR 7.96(g)(xii) the alteration, adaptation, damage, injuring, and/or removal of park resources or facilities are prohibited. No holes may be dug and no item, including signs or banners, may be attached or affixed to park trees, plantings, benches, or other park property.

36.        No set-up is permitted within the drip-line (root zone area) of trees or other vegetation. Any placement of structures near trees must be approved onsite with NPS representative especially near young or mature trees.

37.        It is prohibited to climb, remove, or in any way injure any statue, wall, fountain, light poles, elevator towers, or other structure, construction or architectural feature, or any tree, shrub, or landscaping feature within the park. Permittee is responsible for informing event participants, providing volunteers to ensure compliance with this permit condition, and notifying law enforcement of any observed violations.

38.        Credentials: All employees, officers, agents, representatives, licensees, and vendors involved in the construction and teardown of the temporary structures and all event components must have some form of identification. The credentials will identify the person by name and category and include any applicable event logo. Colored copies of all credentials will be provided to NPS and USPP in advance of the event date. The USSS will provide credentials for non-public areas.

39.        **Fire Life Safety:** The Permittee is responsible for adhering to National Capital Region Fire and Life Safety Temporary Event Policy (See Appendix *) and ensuring that all generators, tents, portable heaters and other applicable equipment adhere to requirements outlined with the document and this permit. The Permittee assumes full responsibility for event elements' safety and must ensure their contractors fully understand requirements outlined in the permit. In addition, the site must be ready for inspection by Authority Having Jurisdiction (AHJ) and/or designated representative for the duration of the permit.

40.        **Trash/debris pickup:** Permittee is responsible for removing all trash and debris from the permitted areas immediately after the conclusion of the event.  Trash receptacles for this effort shall be provided and removed from the site by the Permittee. Trash receptacles must not overflow with trash or debris. Use of clear trash bags is required for all trash receptacles used for the event. In addition to the responsibility to remove all trash/debris from the event

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

site, Permittee is also required to remove trash and debris from all production compounds and staging areas throughout the duration of the production.

41.        **Public Access:** To provide for pedestrian access, a six-foot minimum horizontal clearance must be maintained, at all times, on sidewalks seven feet wide or larger and for entrances seven feet wide or larger, sufficient to allow for two wheelchairs to pass.  For sidewalks and entrances of five-to-six feet wide, a four-foot minimum width must be maintained at all times. The Permittee must submit for NPS approval a pedestrian and traffic mitigation plan if these public access standards cannot be met.

42.        No interference with the pedestrian traffic and no blocking of entrances, sidewalks, or driveways is allowed. No impediment to or disruption of vehicular traffic is permitted.  All areas are to remain open to the general public at all times. Unless otherwise noted in this permit or Notice to the public.

43.        Balloons of any kind, glass containers (except food containers) and alcoholic beverages are generally not permitted unless authorized by a condition in the permit.

44.        **Weather (adverse) Policy during an Event Program:** When there is a threat to public health or safety, the Regional Director, United States Park Police and/or designee, may close park area or an event being held there for such duration as determined necessary to ensure the safety and well-being of the public. Such situations have occasionally occurred in the past where park areas have been closed due to severe weather warnings of heavy snow, thunderstorms with lightning, high winds, cold and intense heat. Where an area is ordered closed due to a weather-related public safety threat, pursuant to 36 CFR 2.32 people must comply with official directions to leave the closed area and relocate to safer sheltered locations. Weather will be monitored throughout the duration of the event. Permittee is responsible for ensuring that adequate resources are available to deal with extreme weather conditions. For example, extreme heat, cold, snow etc. Permittee is responsible for removing snow from flooring; however, the Park Superintendent must approve type equipment used or any device.

45.        **Accessibility:** The Americans with Disabilities Act (ADA) states that people with disabilities must be able to obtain or enjoy "the same goods, services, facilities, privileges, advantages, or accommodations" that are provided to other members of the public. The ADA applies to temporary facilities, structures, services, programs, and activities associated with this permitted event. Permittee is responsible for providing the following:

> a.   Permittee's policies and operations for the event must meet the nondiscrimination requirements of the ADA, including, but not limited to provision of accessible parking, routes through site, food service, toilet, facilities, and assembly seating.

> b.   Permittee is responsible for providing auxiliary aids and services as requested. Permittee is responsible for providing promotional material explaining how the public can request a particular auxiliary aid or service and be informed of when specific auxiliary aids and services may be available for all events held on parkland.

> c.   Service animals, as defined by the Americans with Disabilities Act (ADA), are permitted under proper supervision. The ADA defines a service animal as any guide dog, signal dog, or other animal individually trained to provide assistance to an individual with a disability. If they meet this definition, animals are considered service animals under the ADA regardless of whether they have been licensed or certified by a state or local government.

The Permittee must consider elements of accessibility when designing the layout of the event. Permittee is responsible for evaluating which potential elements must be included in the permitted activity for Permittee to comply with the ADA. Examples include but are not limited to:

> d.   Addition of temporary curb ramps where needed to provide an accessible route

> e.   Location of structures and tents along an accessible route

> f.   Provision of auxiliary aids and services

> g.   Provision of an accessible route from transit stops to the event location

> h.   Provision of tactile braille signage

> i.   Provision of portable wheelchair lifts to access stages or other elevated areas.

8

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

46.      **Accessible Route:** Permittee is responsible for providing individuals who use wheelchairs or walking aids or who walk with difficulty, an accessible route of travel throughout the event site. A successful accessible route connects site arrival points and parking with all exterior and interior event exhibits and activities, including public amenities, such as toilet rooms, water coolers, and concessions.  This single continuous path should:

    a.  Be smooth, but not slippery.
    b.  Be as level and as wide as possible without low or overhanging hazards or obstructions.
    c.  Not require the use of stairs.

Space Requirements for Wheelchairs: Permittee is responsible for establishing accessible routes to ensure that people who use mobility aids can successfully navigate through the environment/event site. A space that is a minimum of 30 inches wide by 48 inches long is necessary to park a wheelchair in a stationary position. The space necessary for people using wheelchairs to make a 180-degree turn is a circle with a diameter of 60 inches.  All ADA areas should be clearly marked.

The granting of this permit does not certify, endorse or guarantee the Permittee's compliance with the ADA.

47.    Crate Storage and Bone Yards: Crate storage, bone yards, and staging areas are prohibited on turf areas unless authorized by permit terms and conditions.  Approved staging locations for pallets must be designated and used during set up and take down only. The following locations are authorized store heavy machinery or equipment:

    a.  Southeast quadrant of the Ellipse
    b.  Southeast dogleg of the Ellipse

48.    **Site Monitoring:**  The permittee  is  responsible  for  additional safety and  crowd  management  and selecting a contract security company to provide 24-hr security of equipment for the  event,  from installation through  load  out.  Be advised armed security is not permitted  at any time. **Ironwood Security will provide 24-hour security starting May 21st  for the duration of permitted time. Site security is required to maintain control over all entry gates and ensure the public does not enter the construction area.**

    a.  All services, including, but not limited to VIP access control, VIP protection, and overnight security rounds, must be provided by employees of licensed, incorporated security companies or volunteers. All other security functions must be provided by the United States Park Police. Contracted security firms must meet the following criteria:
    b.  All security  personnel must be  unarmed.
    c.  Contractor must  provide  appropriate  insurance.
    d.  All contracted security personnel must possess a current District  of Columbia   Security  Guard License.
    e.  All contracted security personnel must wear proper uniforms, and identification, and display a professional and display  a professional  and courteous  attitude.
    f.   Contractor must  have the  ability   to supply  additional  personnel as required.
    g.  Contractor must  attend scheduled briefing   and operational meetings.
    h.  Contractor    must     abide      by      all     relevant     laws     and     rules     of     conduct.

49.     **Portable Restrooms:** If attendance is expected to exceed the capacity of nearby NPS public comfort facilities, or if none exist in or near the requested park area, the Permittee must provide portable, temporary

toilets with sufficient capacity to accommodate anticipated attendance.

The general guideline is a minimum of  portable toilet per (300) people, of which at least twenty percent (%20)

must be handicapped accessible.

    a.   The restrooms should be grouped in banks of five with a six-foot clearance between each bank. Permittee has indicated the restrooms will be serviced and locked each night during the event. Portable Restrooms including restroom trailers located with the fenced area are required to be located behind or another screen shielding mechanism.
    b.  ADA Accessible Portable restrooms: 20% of the total number of portable toilets used to support the event must be ADA accessible.

9

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

      i.   Where clusters of portable units are provided at various locations around the event site, twenty percent of the units in each cluster should be accessible. They should be equipped with all the accessible elements required by the Standards such as maneuvering space, grab bars, toilet paper dispensers within reach, etc. In addition, when all units are not accessible, the International Symbol of Accessibility must be posted on the units that are.

      ii.   Accessible portable toilet units must be positioned on a level area that connects with an accessible route and have adequate space just outside the entrance door for people in wheelchairs to maneuver into position to open the door and enter.

      iii.   On steeply sloping sites, a temporary platform may be needed to provide this level area.

      iv.   The door threshold must be accessible. Outdoor surfaces are often uneven and may require a small bevel to level out the transition between the ground surface and door threshold. Units can be placed on or adjacent to parking lots or other paved surfaces.

50.      Permittee is authorized to dump wastewater directly into the sewer manhole located on the east side of the Ellipse Visitor Pavilion.

51.      **Medical Aid:** Permittee can rely on 911 for medical emergencies. (Change based on activity type)

**Roadway Management\Parking\Traffic/Logistical Vehicles**

52.      Where permitted events take place within a street, highway, pedestrian, or bicycle facility open to public travel, the Permittee must submit a Temporary Traffic Control plan (TCC) compliant with the 11th Edition of the Manual on Uniform Traffic Control Devices, developed by a Professional Engineer (P.E.) who has fulfilled education and experience requirements and passed examinations that, under State licensure laws, permit the individual to offer engineering services within areas of expertise directly to the public.  The MUTCD is the national standard for traffic control devices on all streets, highways, pedestrian and bicycle facilities, and site roadways open to public travel. Traffic control devices include all signs, signals, markings, channelizing devices, or other devices that use colors, shapes, symbols, words, sounds, and/or tactile information for the primary purpose of communicating a regulatory, warning, or guidance message to road users on a street, highway, pedestrian facility, bikeway, pathway, or site roadway open to public travel.  Placement of traffic control devices other than those adopted in the MUTCD is prohibited.

      a.   Permittee's event will require road closures (see attached list) that will require a TCC and USPP or other law enforcement agencies support to enact the closure(s).

53.      TTCs are subject to a thorough review by NPS staff to ensure they meet all submission requirements. Incomplete or insufficient submissions may lead to delays in the approval process.  Event organizers are responsible for the planning, acquisition, installation, and maintenance of all necessary traffic control devices. Upon the conclusion of the event, the organizer must ensure that all traffic control devices are removed.  The National Park Service reserves the right to conduct periodic inspections of event locations within the parks to confirm compliance with the approved TTC. This includes verifying that all safety measures are properly in place and adhere to the approved TTC.

54.      Turf Tires (for heavy machinery – forklifts, golf carts, telehandlers etc)

      a.   All vehicles used for logistical purposes, such as turf vehicles, golf carts, utility vehicles, forklifts, telehandlers, and scissor/human lifts that drive on turf must be equipped with turf-type tires appropriate for each vehicle. Vehicles must adhere to the following requirements:

      b.   Turf vehicles, including golf carts and utility vehicles, may operate on turf as long as they have turf tread and tires inflated to no more than 75% of the manufacturer's rated tire pressure per square inch.

      c.   Forklifts, telehandlers, and lifts may drive on drivable protective decking placed on turf, provided they have turf tread and tires inflated to the manufacturer's rated tire pressure.

      d.   **Failure to comply with this requirement will result in refusal of use during the loading-in process.**

10

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM



55.        **Water Ballast:** Water barrel, concrete blocks or similar anchoring devises may also be used to anchor tents and other structures approved for placement on the turf areas. If water ballast are used the following conditions apply:
   a.   Vehicles are not allowed on turf to place ballasts except where permitted when proper measures, approved by NPS, are put in place.
   b.   Water from ballast may not be dumped on park grounds. Dumping water on turf areas or in drains is prohibited.
   c.   Water ballast and/or concrete blocks must be placed on approved decking or have 4 layers of Enkamat or similar and two layers of plywood ¾(ply wood is not permitted to come in contact with turf.

54.        Water Ballast: Water barrel, concrete blocks or similar anchoring devises may also be used to anchor tents and other structures approved for placement on the turf areas. If water ballast are used the following conditions apply:
   a.   Vehicles are not allowed on turf to place ballasts except where permitted when proper measures, approved by NPS, are put in place.
   b.   Water from ballast may not be dumped on park grounds. Dumping water on turf areas or in drains is prohibited.
   c.   Water ballast and/or concrete blocks must be placed on approved decking or have 4 layers of Enkamat or similar and two layers of plywood ¾(ply wood is not permitted to come in contact with turf.

55.        **Barriers:** Snow fence, chain link fence and/or bike rack shall be erected by the permittee to contain the event areas and provide necessary resource protection, security, medical chutes, security and buffer zones. The permittee (s) is responsible for encircling, generators, light and sound towers, jumbotrons etc. with snow fence, bike rack or other approved barrier in permitted park area. All fencing or barriers should be placed in a manner to maintain pedestrian access to the sidewalks during setup and strike, in addition the permittee is required to maintain openings at all major crosswalks during setup and at the conclusion of the event. **Permittee is authorized to erect exterior and interior fencing according in accordance with production schedule. Permittee is responsible for removing NPS fencing including poles and must reinstall at the conclusion of the fence. The fence removal and installation must occur at the same time.**

56.        **Emergency Access:** All pathways and roadways must remain open and unobstructed. A minimum fifteen-foot (15') drive aisle must remain open at all times for emergency vehicle egress. No temporary or permanent structures may be located within the egress lane. The egress drive aisle must be shown on site plan.  At the permittee is responsible for maintaining emergency access chutes to allow medical personal to travel freely in case of an emergency or transport of patients. **A 20' Emergency access chute (lane) must be maintained on Jefferson and Madison Drives and a 26' emergency access lane around fire hydrants.**

57.        Appropriate turf cover/ground protection material approved by NPS is required for ADA accessible routes established on the turf.  All turf cover/ground protection material must be approved by NPS before installation.  Permittee is encouraged to secure products that are ADA-compliant, interlocking mats that are translucent and allow UV light to pass through to the grass below.  The products must either be perforated or ribbed, allowing for ventilation and some moisture access to the turf below. Material to be used must be approved in advance by NPS.  Plywood cannot be used as turf cover/ground protection. **The flooring is required to have ramp edges to provide to ADA access.**

       The following flooring products are approved for use on the turf in the following areas:

11

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

The following flooring product(s) is/are approved for use in following areas:

1.  Ellipse:

If required under other conditions, pedestrian flooring shall follow the guidelines below:

- Comprised of single-sided or double-sided high density translucent polypropylene.
- Not result in turf damage during removal.
- The cavity back (if specified) must have appropriate clearance above crown of grass (not compress the turf, approximately 1.75" to 2.25"); this depends on the time of year and ground conditions.
- Cavity back must have holes for air, light, and water to permeate the product.
- No fabric or other obstructions to turf decking covering holes or blocking light will be allowed below the protective decking.
- All flooring must be clean with minimum staining to prevent light from penetrating the turf (dirty flooring will be turf
- Grey, black or any color of flooring other than white/translucent is not permitted.

56. **Tents:** Permittee's authorized use of temporary structures, i.e. cable trusses, stages, audio and/or video towers and tents, whose dimensions are (900) square feet or more, **shall provide Life Safety Code certificationstatements confirming the safety of all temporary structures. In the event that the manufacture's certifications are not available, permittee will submit to the NPS stamped engineered drawings for NPSreview and approval. Structures cannot be attached or within 5ft of another to create a larger structure.**

a.  **Aisle Clearance: The width of aisles serving seating at tables shall be not less than 44 in. serving an occupant load exceeding 50 people, and 36 in. serving an occupant load of 49 people or fewer.**

b.  **Exit Head Clearance: All exits must have a minimum head clearance height of 7 ft.**

c.  **BBQ Grills: No hibachi, grill, or other similar devices used for cooking, heating, or any other purpose shall be used or kindled on any balcony, under any overhanging portion, or within 20 ft. of any temporary tent or structure.**

d.  **Flame Propagation Performance: All tent fabric shall meet the flame propagation performance requirements outlined in NFPA 701. The NCR-FCO / RSFM requires a certificate, or an acceptance label attached to the tent material.**

e.  **Occupant Load: The Occupant Load (OL), assessments, exit remoteness for assembly areas will be determined by the NCR-FCO/RSFM or designee during the document review process. The Occupant Load certificates shall be posted in a conspicuous place near the main exit from the room.**

**Exits and Occupant Loads for ENCLOSED TENTS: Tents that have sides attached and those with rolled up sides which are capable of being closed shall meet the following occupant load and exit requirements.**

| Occupant Load Number | Minimum # of Exits |
|---|---|
| 10-199 | 2 |
| 200-499 | 3 |
| 500-999 | 4 |
| >1000 people | 5 or more |

12

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

    f.    Stake Line Separation: There shall be a minimum of 10 ft. between stake lines.
    (Visible markings are recommended to mitigate trip hazard)

    g.    **Tent Stakes:** Tent stakes adjacent to any means of egress from any tent open to the public shall be railedoff, capped, or covered so as not to present a hazard to the public. There shall be a minimum of 10ft.between stake lines. Staking in gravel is not permitted.

57.  **EXIT SIGNS AND EMERGENCY WHITE LIGHTS. Are required on all enclosed assembly occupancy tents and or as approved by the NCR FCO / RSFM or designee.**

58.  **Exit Signs: Exits must be marked with continually illuminated signs with an emergency battery backup.**

59.  **Emergency White Lights: Emergency illumination shall be provided for a minimum of 1 ½ hours in the event of failure of normal lighting.**

60.  <u>Generators:</u> The Permittee may provide a generator for electrical power. Refueling of diesel/gasoline powered generators on parkland is permitted pursuant to the following conditions. No storage of fuels is allowed on National Park service property, unless NPS approves.  At a minimum the following materials must be placed underneath the generator to protect the underlying surface from potential weight and vibration damage and fluid leakage:

- ¾" plywood, or other material (with approval of NPS)
- Plastic fuel impermeable tarp on the properly rated flooring
- Fuel spill kit
- Absorbent material on top of tarp
- Drip pan under fueling nozzle
- **Separation from tents: Generators and other internal combustion power sources shall be separated from temporary membrane structures and tents by a minimum of 20 ft.  and shall be protected from contact by fencing, enclosure, bike rack or other approved means. Barriers must be at least 3 ft. high.**
- Refueling of all generators shall take place off park property. On-site refueling is only permitted as described herein, and only be allowed between the hours of 5:00 AM and 8:00 AM and 10:00 PM – 12:00 AM (midnight) on dates below or as agreed upon in advance, in writing, by the Permittee and the NPS Permit Specialist.
- Exhaust should be directed at least 5 ft. away from any openings or air intakes and away from buildings.
- Fire extinguisher for Class B Hazards such as portable generators must meet the following UL rating requirements based on the maximum fuel capacity of the class B hazard:

| Type of Hazard | Amount of Fuel | Fire Ext. Type | Max Travel Distance |
|---|---|---|---|
| **Low-Hazard** | Less than 1 gl. Fuel | 5B Fire Ext. | 30 ft. apart |
| NFPA 10:5.4.1.1 | | 10B Fire Ext. | 50 ft. apart |
| **Ordinary-Hazard** | Less than 1-5 gl. Fuel | 10B Fire Ext. | 30 ft. apart |
| NFPA 10:5.4.1.2 | | 20B Fire Ext. | 50 ft. apart |
| **High- Hazard** | More than 5 gl. | 40B Fire Ext. | 30 ft. apart |
| NFPA 10:5.4.1.3 | | 80B Fire Ext. | 50 ft. apart |

**Permittee is authorized to have one fuel tanks in the southeast dogleg. All fuel tanks and refueling locations must be located away from the storm drain(s). Permittee is responsible for protecting all drain(s) with an absorbent sock or equivalent in all park areas allocated under this permit.**

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

61. **Cables:** All cables (power, audio, etc.) shall be encased in a Yellow Jacket wire trough (or approved comparable product).
    a. Where a wires/cables path crosses a known road or trail, ADA-compliant cable trough or approved equal must be used.
    b. The trough, where it crosses turf, must be place on approved decking. Shifting the trough on a daily basis is required to avoid damaging the turf.
    c. In a stage situation, cables should be flown over the steel, tied to the stage or structure under the stage, and the mix position and not allowed to touch any grass area.
    d. For all areas where cables cross turf but  cable trough is not required, the cable shall be laid on two layers of Enkamat and moved at least every 24 hours.

62. **Fire Hazards:** To prevent potential fire hazards permittee must adhere to the following:
    a. Flammable and Combustible Clearance: A minimum of 10 ft. clearance of all flammable or combustible materials or tall vegetation and trees.
    b. Source of Ignition: Sources of ignition, including matches and lighters, shall not be used within 20 ft. (6 meters) of areas used for fueling, servicing fuel systems of internal combustion engines, or receiving or dispensing of Class I and Class II liquids –examples include gasoline, diesel fuel, lacquers, and paint thinner.
    c. No Smoking: Smoking shall not be permitted, especially in areas where combustible materials are located. Plainly visible "No Smoking" signs are required to be set up throughout the site.

63. **Fire Hydrants:** A minimum 36 in. of clear space shall be maintained to permit access to and operation of fire protection equipment, fire department inlet connections, or fire protection system control valves. Vehicles must maintain a 15 ft. clearance of all fire hydrants.

64. **Fire Extinguishers:** Permittee shall ensure that all fire extinguishers are properly rated for hazards involved. All fire extinguishers shall be easily accessible and in plain view as directed by the National Park Service Safety Officer and/or Event Compliance Monitors. Permittee is responsible for ensuring fire extinguishers meet the following guidelines:
    a. At minimum 2 portable ABC fire extinguishing equipment of approved types shall be furnished and maintained in all tents and cooking booths.
    b. The maximum travel distance to extinguisher should not exceed 75 ft. for class A-hazard.
    c. Fire extinguisher height: Fire extinguishers under 40lbs weight, its top shall be mounted no higher than 5ft from the floor, or bottom, no less than 4 in. from the floor.
    d. Should not be obstructed or obscured from view.
    e. Hydrostatic test shall not be intervals exceeding more than 1 year.

65. **ELECTRICAL WORK/APPLIANCES.** Outdoor electrical cords, receptacles, connections and or appliances shall be Underwriters Laboratories (UL), Listed and Labeled and/or Factory Mutual (FM) approved for wet locations or OUTDOOR use and meet NFPA 70 National Electrical Code NEC. NCA-AHJ shall be arranged to minimize the tripping hazard and shall be permitted to be covered with non-conductive matting, provided that the matting does not constitute a greater tripping hazard than the uncovered cables. NFPA 70:525.20 (G).

**Additional Park Specific Terms and Conditions-Ellipse**

58.        Permitted activity may be temporarily moved and/or suspended by law enforcement due to the possibility of Presidential or other protectee movements, Head of State visits, and public safety needs.

59.        Permittee cannot block NPS entrance White House and President's Park maintenance equipment or office located at the Ellipse Visitor Pavilion.

60.        Permittee cannot setup of equipment near the Chestnut trees in northwest quadrant of the Ellipse. NPS will need to water the Chestnut trees.

14

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

61.        **Concessions:** No commercial visitor services to the public are authorized pursuant to this permit, to include but not be limited to food and beverage and merchandise sales.  Commercial visitor services to the public may be provided only by Guest Services, Inc., in accordance with the terms of its concession contract with the NPS, CC-NACC003-86, and any sub concession contracts thereto separately approved by NPS in writing. NPS has not received  Temporary Food Establishment permits for the food and beverage operation as of 5/20/26.

62.        **Private Temporary Food Event:** At the Permittees' request, catering is considered a Private Temporary Food Event, for the production and VIP areas only, at  the Ellipse.  Food may be distributed free of charge to event participants only.  It is the responsibility of the Permittee to develop and implement a system that ensures that food is not distributed to the general visiting public.  For clarification, below is an excerpt from the National Park Service Standard Public Health Requirements for a Temporary Food Establishment guideline.  The following statement refers to requirements for food service to the general public on park land, which were established in order to reduce the risk of food-borne illnesses.

63.        The NPS recommends that a licensed caterer or food establishment is used to provide food to the private group and these Requirements are used to determine their capabilities relative to basic food sanitation issues, and Federal Drug Administration's (FDA) Food Code; the FDA Pre-Operational Guide for Temporary Food Establishments, and the recommendations of the NCR PHS Consultant.

64.        **LIQUEFIED PETROLEUM GAS (LPG) CYLINDERS.** All LPG use shall meet NFPA 58, Liquefied Petroleum Gas Code, including the requirements listed below.

- **LPG Separation Distance:** Containers for LPG installed not less than **5 ft.** from any doorway or opening with at least two means of egress and **10 ft.** from any opening with at least one means of egress.
- **No LPG Storage: NO ONSITE STORAGE** of propene (LPG) cylinders is permitted per NCR-FCO / RSFM**.**
- **LPG Containers** that show excessive denting, bulging, gouging, or corrosion shall be removed from service.
- **LPG Cylinder Transportation**. Cylinders more than **40 lb.** (18 kg) total weight being transported to or from the site shall be carried on a hand truck or motorized truck.
- **LPG Limits**: **Maximum Allowable Quantity (MAQ), is based on cooking tent size or cooking tent area's square footage.**  Per NPS-NCR- FCO / RSFM

| Maximum LPG cylinder size use per appliance | 100 lbs. |
|---|---|
| Maximum LPG use per 10 ft.x10 ft. tent or *(100 Sq. ft. tent area)* | 200 lbs. |
| Min. separation distance per every 200lbs LPG (100sq.ft. tent) | 10 ft. (58:8.4.1.1) |

*Example: A tent size of 20 ft. x 20 ft., has a maximum LPG use of 400 lbs., with a 10ft. separation distance to every 200 lbs. LPG use.*

- **LPG Protection:**  LPG cylinders shall be secured in upright position and protected from vehicular traffic.
- **LPG Cylinder Placement**: LPG cylinders shall not be placed in or adjacent to any pedestrian travel path. NCR-FCO / RSFM.
- **LPG Visual Inspection:** Visual inspection shall be performed in accordance with the following:
    (1) The cylinder is checked for exposure to fire, dents, cuts, digs, gouges, and corrosion, according to CGA C-6, Standard for Visual Inspection of Steel Compressed Gas Cylinders.
    (2) The cylinder protective collar (where utilized) and the foot ring are intact and are firmly attached.
    (3) The cylinder is painted or coated to minimize corrosion.
    (4) The cylinder pressure relief valve indicates no visible damage, corrosion of operating components, or obstructions.
    (5) There is no leakage from the cylinder or its appurtenances that is detectable without the use of instruments.
    (6) The cylinder is installed on a firm foundation and is not in contact with the soil.

The permittee is authorized to have 3- 500lb propane tanks located at the crew catering tent. Tanks must be a minimum of 50 ft apart and minimum of 10ft from tent.

15

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

65.        **COOKING OPERATION.**
- All commercial cooking operations in tents, including FOOD TRUCKS or commercial SKIDS shall meet all applicable standards, including but not limited to IFC, NFPA 17A, Standards for Wet Chemical Extinguishments, NFPA 96, Standard for Ventilation Control and Fire Protection of Commercial Cooking Operations, UL 300 Standards and NCR-FCO / RSFM approval.
- **Fire Code:** Commercial Cooking Operations. Where required by another section of this Code, commercial cooking operations shall be protected in accordance with NFPA 96 unless such installations are approved existing installations, which shall be permitted to be continued in service.
- **Approved Mechanical Drawings**, indicating, Type I hood compliance, size of fire suppression system, sprinkler heads sizes, size and type of cooking or heating appliance(s) being protected, and height dimensions and manual pull station location. As required by the International Mechanical Code (IMC), NFPA 96 and the NCR-FCO / RSFM
- **Recent Inspection, Testing and Maintenance, ITM certifications** report by a certified commercial kitchen sprinkler system technician, including Type I Hood maintenance report.
- **K-Rated Fire Extinguisher.** All commercial cooking operations and cooking tents shall have at a minimum, 1 certified K-Rating portable fire extinguisher, minimum size 2.5 gallon (9.46 liter)

**Permittee submitted cooking tent diagram for the catering tent located to the west of the EVP area. Tents cannot be located within the drip line of the tree.**

66.        Fryers in cooking tents
   a.   Fryers will need to be 3 feet from the fabric of the tent
   b.   Can not be within 10 feet of the public
   c.   Be separated from noncooking tents by 10 feet
   d.   If fryer is equipped with a fire extinguishing system for cooking operations all sources of fuel and electric power that produces heat to all equipment protected by the system shall automatically shut off.
   e.   Oily Wast Container similar or equal to Oily Waste Can - Red, 14 Gallon H-2737R - ULINEHhkjhkj

**Verizon COW installation Conditions**

| Park Contact Procedure |
| --- |

66.  All requests, correspondence, and meetings desired with the National Park Service (NPS) pertaining to this permit shall be negotiated by the permittee only.  All contractors, subcontractors or consultants shall channel their requests through the recognized representative of the permittee:

Mike ▮▮▮▮
_____
Name

_____
Title

▮▮▮▮▮▮▮▮
_____
Telephone Number

who, in turn, will contact the NPS.

| Pre-work NOTIFICATION/Planning/Permitting Requirements |
| --- |

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

67. Construction will be allowed from 6am to 4pm, Monday through Friday, excluding Federal holidays, unless otherwise stated in the permit.  The permittee shall submit a work schedule 5 days prior to the initiation of work being performed on park land.  The permittee shall notify referencing the **permit number** in an email to the NPS Park POC, 24 hours prior to starting work on park land, when the work is completed, and when the area is ready for final inspection.

68. If permit activity requires road closures or access to sensitive areas, permittee shall contact the Park NPS POC by email, with the final permit attached, at least 2 weeks in advance of the road closure.  NPS POC will then coordinate with Park Police.

69. The permittee shall have received all necessary permits required by outside agencies for work to be performed under this permit.  The permittee shall supply the NPS with a copy of these permits before any work covered by said permits begins.

70. Before commencement of any below grade work, the permittee shall contact Miss Utility, at 1-800-257-7777, and have all below grade utilities clearly marked on the surface above using water-based paint.

71. All traffic management activities undertaken throughout the course of this project shall be undertaken in accordance with the "Manual of Uniform Traffic Control Devices" (MUTCD).  The permittee shall provide documentation of compliance.

72. The permittee shall comply with all Federal, state, and local regulations pertaining to environmental compliance.  This includes but is not limited to the Resource Conservation Recovery Act (RCRA), the Clean Water Act (CWA), the Clean Air Act (CAA), the Oil Pollution Act (OPA) and OSHA 1910.120 (Hazwoper).  The permittee shall show proof of licenses (if applicable) when performing work on NPS property.  The permittee shall show proof that employees are in a medical monitoring program (if applicable).  The permittee shall provide the NPS written emergency response procedures and proof of a spill plan (if applicable).

73. The park, in consultation with the DC SHPO, will ensure compliance with 36 CFR §800.13. Work in the resource area shall not proceed until either a) the development and implementation of an appropriate data recovery or other recommended mitigation procedures; or b) the determination is made that the located archeological remains are not eligible for including in the National Register of Historic Places.

74. If the project disturbs more than 50 square feet of earth an approved Department of Energy and Environment (DOEE) permit will be required.

75. Permittee shall have an Integrated Pest Management Plan.  This plan shall include at minimum a heavy-duty rat-proof container for food waste, separate from construction waste. Once straw/hay bales are finished for erosion purposes they shall be removed immediately to deter rat/mouse harborage. Catch basins shall be kept clean, since debris covered catch basins can provide burrowing and habitat for rats. Fencing may trap blowing trash on both sides.  The fence shall be cleaned up daily

76. If a DOEE stormwater management plan (SWMP) is required by your permitted work, Permittee shall be solely responsible for meeting the requirements as set forth in the DC Department of Energy and Environment (DOEE) Stormwater Management Guidebook, latest edition. These shall include, but not be limited to, obtaining DOEE approval for the SWMP, conducting a pre-construction meeting with a DOEE inspector, documenting the installation of the stormwater Best Management Practices (BMPs) during construction, obtaining final certification for the stormwater BMPs from DOEE, developing final as-builts for the stormwater BMPs, obtaining final certification of the as-builts from the designer of record, and submitting the certified as-builts to DOEE.

77. The Permittee shall comply with the International Fire Code, latest edition. The Permittee shall immediately notify NPS of all fires within the premise, once safe to do so, following notification of emergency response. If the permittee conducts any hot work, an NPS Hot Work Permit shall be required. Permittee shall also provide two (2) weeks-notice to NPS prior to commencement of hot work. NPS Hot Work Permit must be on site during work and fire watch must be established during and following all hot work as prescribed by the NPS Hot Work Permit.

## Miscellaneous On Site Conditions/Requirements

78. The NPS reserves the right to halt any operation within its jurisdiction, in part or in whole, which is determined to be detrimental to the public interest.  Work shall be permitted to resume only if a proper method can be devised to prevent such damage from reoccurring.

79. Employees' personal vehicles shall not be parked on park land.  Any fee parking spots utilized by the permittee for laydown or parking shall be charged an authorized fee, calculated as *n days * 13hrs/day * $2.30/hr * # spaces*. Permittee and contractor vehicles shall be kept to a minimum and shall be parked on pavement or on rigid decking such as

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

MatraxHD or similar approved.

80. A copy of this permit, enclosures, amendments and explanatory notes shall be kept by the permittee onsite at all times and in any associated construction vehicles using NPS Roadways.


81. The permittee shall comply with all instructions issued by the United States Park Police and other official representatives of the NPS as specified by the Superintendent, National Mall & Memorial Parks.

82. This permit does not authorize the interference with any existing or proposed Federal projects undertaken by the United States in the public interest.

83. Unanticipated Discoveries: If a previously unidentified archeological resource is discovered during project activities, the contractor will immediately halt all ground-disturbing activities in the area of the resources and in the surrounding area where further subsurface remains can reasonably be expected to occur. The contractor will notify the park Resource Management division immediately upon discovery of previously unidentified archeological resources. The park Resource Management division, in consultation with the DC State Historic Preservation Office, will visit the site within 48 hours of such notification, inspect the work site, and determine the nature and extent of the affected archeological property and establish a resource area. Construction may then continue in the project area outside the established boundaries of the resource area.

84. If human remains are discovered during construction, the park shall immediately notify the US Park Police (USPP) and shall ensure that all ground-disturbing activities in the immediate area of the discovery ceases immediately and stays halted in accordance with the protocols established by the USPP and the District of Columbia Metropolitan Police Department. If the remains are assumed to be Native American, the Native American Graves Protection and Repatriation Act of 1990 through the implementing regulations at 43 CFR Part 10 will govern the park procedures and outcomes.

## Treatment of Waste & Other Contaminants on Site


85. All construction trash, debris, and litter left at the site shall be removed from the site daily by the permittee.

86. To reduce the chance that harmful, non-native plants or organisms will be transported from off-park locations to the work site, the contractor, prior to entering the Park, shall clean all soils, roots, seeds, and other sources of plant parts and pathogens from any equipment used for the application of grasses and all heavy equipment, such as dump trucks, front end loader, and graders, which have previously been operating off the park.

87. No waste, dust, or erosion materials shall be allowed to enter natural or manmade water or sewer systems in or on park land by either direct or indirect action of the permittee. The spillage of deleterious substances, such as engine oil, gasoline, etc. is prohibited. In the event of such an occurrence, the spill shall be immediately contained, if possible. The Permittee shall immediately notify the District of Columbia Fire Department by dialing the 911 emergency number. The Permittee shall then notify the NPS-NAMA Environmental Compliance Manager (Lara K. Hannon, 202.821.6911) as well as the U.S. Park Police Emergency Line at (202) 610-7500.If the NPS-NAMA Environmental Compliance Manager is unreachable, the Permittee shall contact the NAMA Chief of Resource Management (Jay Theuer, 202.993.3476) and/or the NPS Permit Monitor listed on this permit. When a spill hazard is identified, a spill kit must be readily available and accessible on-site at all times to help mitigate the size and expansion of the spill until emergency services arrive. Corrective action will be taken in accordance with EPA Hazardous Material Guidelines.

88. Solid Waste and Recycling Reduction, and Disposal Tracking: Contractor shall provide copies of the delivery of dump & recycle tickets (manifest) of the number of cubic yards pulled to CO/COR within 30 days of disposal. When feasible the contractor shall follow NPS EO 13693 (ii) diverting at least 50 percent of non-hazardous solid waste, including food and compostable material but not construction and demolition materials and debris, and pursuing opportunities for net-zero waste or additional diversion opportunities. The manifest needs to be reported to the park Environmental Compliance Program Manager by January 1 each year for the duration of the project. The park tracks this to meet the NPS EO 13693 of diverting (recycling) at least 50 % of our solid waste generated. This is reported to WASO annually.

89. All hazardous waste shall be contained and disposed of at approved disposal sites in accordance with federal, state, and local laws. Permittee shall: 1. Minimize the generation of hazardous waste, universal waste, solid waste and miscellaneous maintenance waste to the maximum extent practicable. 2. To the maximum extent practicable, recycle hazardous waste, universal waste, and miscellaneous maintenance waste including, but not limited to, used oil, used oil contaminated with refrigerant, used solvents, used antifreeze, paints, used batteries, and used fluorescent lamps (including CFLs). 3. Follow Conditionally Exempt Small Quantity Generator (CESQG) requirements, as defined in defined in federal regulations, related to container labeling, storage, accumulation times, use of designated disposal facilities, contingency planning, training, and recordkeeping. 4. Manage universal waste (i.e., it shall store, label, train employees, and dispose of universal waste) in accordance with federal universal waste regulations.

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

90. Permittee shall submit a pesticide use proposal (PUP) every year they plan on applying a pesticide on NPS property. In addition, permittee shall submit the most recent label and SDS for said pesticide. The PUP shall get regional and many times Washington Office approval before use is allowed on NPS property. At the end of the calendar year the applicator shall also submit a pesticide use log documenting how much pesticide they used; this is due January 15th. The applicator shall also submit a copy of their DC license to the Integrated Pest Management (IPM) Coordinator at NAMA. A PUP shall be submitted each year to the IPM coordinator due to the evolving nature/science around pesticides.

## Natural Resource Protection Requirements

91. Park staff & contractors shall comply with the Migratory Bird Treaty Act (MBTA) [16 USC 703]. No vegetation clearing shall take place between March 15th and August 15th of each year. If an active nest is encountered before or after these dates, the nest shall be left in place until the young hatch and depart. If the removal of the vegetation cannot be avoided within the restriction window, the staff or contractor shall contact the Permit POC who will coordinate with Natural Resource Manager.

    a. To protect migratory birds, **tree/shrub removal and pruning shall not occur between March 15 – August 15. If this cannot be accommodated, a survey will be conducted to ensure that the trees/shrubs to be removed do not contain any nesting birds (eggs/nestlings).**
    b. Bald eagle: **December 15th – August 15th, 0.25-mile buffer around the nest, during breeding season, restricting vehicle/pedestrian access.**
    c. Black-crowned night heron: (which are known to nest at East Potomac Park) nesting restrictions are **April 1 – August 15, activities shall be restricted within 0.25 miles of the rookery and maintain undisturbed vegetated buffer of at least 500' around rookery**.
    d. To protect bats in the area, **between June 1st and July 31st, roosting trees and a 150-foot radius buffer will have no tree removal, or other disturbance within the zone**. If this cannot be accommodated a survey will be conducted to ensure that the trees to be removed are not utilized by roosting bats.
    e. After initial consultation with the US Fish and Wildlife Service (FWS) and National Oceanic and Atmospheric Administration (NOAA) Fisheries for the Environmental Impact Statement of the overall project, the Permittee shall check with FWS and NOAA Fisheries annually to ensure any upcoming activities (tree/vegetation removal and/or work near the Potomac River/Washington Channel) will not affect any newly federally listed threatened and/or endangered species.

92. The Critical Root Zone (CRZ) of a existing tree shall be considered to be the zone around the tree with a radius, in feet, equal to 1.5 times the diameter at breast height (dbh) of the tree, in inches.  When work is allowed within the CRZ by the NPS, the permittee will submit a tree and tree root protection plan for NPS approval before any work starts.  This plan shall include physical protection, root fertilization, root aeration, and root pruning.  If damage occurs, permittee will perform all mitigation required by the NPS.

93. Pruning of NPS trees shall be done with the approval of, and in the presence of, an official of the President's Park and White House , NPS.  All pruning shall conform to the conditions in the National Arborist Association handbook "Pruning Standards for Shade Trees" as well as ANSI Standards A300 and Z-133.

94. Critical Root Zone (CRZ) and Turf Protection: All motorized equipment used shall be conveyed and staged on appropriate turf protection mats (Matrax Terralam, Dura-Trac, Dura Deck, MegaDeck, or approved equal). At no time shall over-the-road tires or heavy equipment be in direct contact with soil, turf, or critical root zones. Extra wide, low PSI "floatation tires" made for the purpose are exempt (e.g. golf carts, ATV's).  Flooring to be installed by manually and shall be installed anywhere equipment or materials are stored to reduce soil compaction and root damage.  No materials shall ever be stored within a CRZ.  Where rigging is required on turf or hardscape, permittee shall protect turf and hardscape with four layers of Enkamat, two layers of plywood (3/4"), and 6"x6" timbers.

95. Where a wire path crosses a known road or trail, ADA compliant Yellow jacket or approved equal shall be used.  The trough, where it crosses turf shall be place on approved decking or 2 layers of Enkamat Plus Gray. Yellow Jacket on turf will need to be moved daily so that no area of turf is under it for more than 24 hours.

96. As wet conditions develop either with rainfall, snow melt, or frost melt, activities on turf shall be suspended until conditions allow for work to continue.  Signs of mud staining, footprinting, or when there is rainfall in excess of .25", will trigger a cessation of work and coordination with the NPS to determine the best way forward given current conditions, forecasted conditions, and deadlines.  At the discretion of the NPS, tear down shall be delayed later than planned if the NPS determines it necessary to prevent weather related damage.

## Site Restoration Requirements

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

97.  On or before the date this permit expires or the permittee relinquishes this permit, the permittee shall vacate the premises, remove the permittees property, remove any erosion materials entering onto the park, and restore the site to a condition satisfactory to the NPS.  If this permit is revoked, the permittee will do the same within the time granted by the NPS.  If the permittee fails to remove the property and restore the site, at the option of the NPS: Said property shall become the property of the United States without compensation therefore, or, the NPS may have the property removed and the premises restored at the expense of the permittee, and no claim for damages against the United States or its agents shall be created by or made on account of the removal and restoration work.

98.  The permittee shall be responsible for the cost and repairs to any structures, facilities, installation, sod, soils, or landscape vegetation on park land damaged by the work authorized under this permit and shall, at the direction of the NPS, submit detailed plans for the repair, restoration and/or replacement of such.

99.  Where Turf has been damaged, the area of turf shall be replaced using the following steps: Aerate soil in damaged area. Remove damaged turf with a sod cutter set at a standard depth. Prep area for sod, to be approved by NPS. Sod type specified by NPS installed.  Irrigate as needed until roots are established. Fertilize per NPS specifications. NPS acceptance of the area: 90% covered with turf and 4" roots.  Only natural materials will be used to stabilize turf (no plastic or synthetic materials).

100. All soils that are placed, or are in any way impacted, by this project shall be subject to testing, replacement, amendment and certification by the permittee to the effect that the finished soils qualities shall support successful tree and other landscape plant growth.  Certification shall include all testing or origin documentation necessary to allow adequate NPS review.  Compacted soil conditions resulting from project activities shall be corrected to a depth of not less than 3 feet below finished grade to a density of not more than 75 percent compaction.  Whenever a hole is dug, existing sod shall be stripped first and discarded. 6" of soil shall be placed in a manner that will allow for re-use during restoration.  If soil is not separated out, 6" of NPS approved sandy loam will be installed to finish grade.

101. All sidewalks, curbing and roadbed either damaged or removed shall be replaced with approved materials to match existing (NPS POC shall be contacted prior to completion of permit for appropriate specs).

---

## Project Specific Requirements

---

102. Permittee Generator Use/Refueling:
Permittee will use generators for power. The refueling and the storage of fuels on parkland is prohibited. For hand-carted generators, 1"professional outdoor grade plywood or similar material shall be placed underneath generator to protect the surface. All generators shall be enclosed with fence for safety and be self-grounding as well as have a fire extinguisher within 7 feet of the generator.

Refueling will be permitted pursuant to the following conditions:

1.  Refueling will only be allowed between the hours of after 7:00 am and prior to 8:00 am on dates agreed upon in advance by the permittee and the NPS. Any additional request for refueling timelines shall be submitted in writing to NPS.
2.  Permittee shall refuel generators according to attached approved schedule.

Generator inspections shall be required every 12 hours per the approved schedule.

All required generator maintenance, as recommended by the specific generator manufacturer, shall be performed per the manufacturer's recommended schedule.

Generators and tow plant shall be self-containing and self-grounding or otherwise shall be placed in a fire retardant, self-absorbent trough.

Generators must be located at least 10'-0" from any combustibles.

Permittee will be responsible for any damages to park resources resulting from the re-fueling.

The spillage of deleterious substances such as engine oil, gasoline, etc. is prohibited. In the event of such an occurrence, NPS and USPP

shall be notified immediately. Secondary containment of generators and refueling operations shall be per approved Refueling plan.

A spill kit shall be required on site at all times.

PERMIT #: NCA-NAMA-EVNT26-0228
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse including doglegs, roadways;
DATE: 5/20/2026 5:00 AM -6/8/2026 11:59 PM

All cables, power lines, etc. shall be run in an orderly manner and contained in matted yellow jackets that provide for safety and accessibility.

No power lines can be strung between trees. All temporary electrical service wiring shall be covered by **ADA-compliant** mats and/or high-visibility Yellow Jacket™, or equivalent item, so as not to create a tripping hazard or navigation barrier to handicapped individuals. The cord shall be in good condition, of sufficient gauge to accommodate the electrical load of the equipment and shall be properly grounded.

5All cables shall be placed in OSHA approved cable troughs across the grass and pedestrian areas. To prevent any tripping hazards, all cables

shall be covered or placed in troughs. Overhead cabling is prohibited.

 Structures:

All structures shall be able to withstand a minimum wind gust of 30 mph.

All structures shall follow the guidelines below and adhere to National Fire Protection Association codes.

Any temporary structure exceeding 700 square feet require the submission of engineered drawings stamped by a structural engineer licensed in the United States. Drawings shall include tent support lines identified by flagging.

All screws and fasteners used in the construction of structures shall be policed during the build and retained during removal. Screws and

fasteners shall be made of a ferromagnetic and non-aluminum metal, enabling a post-event magnet sweep to ensure all pieces are removed

from the site.

21

# SITE VIEW w/ MAPS OVERLAY



Case 1:26-cv-02016-APM    Document 11-2    Filed 06/09/26    Page 40 of 110

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ███████ | ███

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Tuesday, May 19, 2026 — Day: 1 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (3) Trucks | TBD time | TBD | | | | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 8:00 AM | 5:00 PM | 9h00m | NPS | Mowing of Ellipse | |
| | | | NPS | Adjustment of Snowfence | |
| 3:00 PM | 6:00 PM | 3h00m | NPS | Place bike rack & cones | |

**GOALS & NOTES**

1 - Bike Rack and Cones placed for parking closures

### Wednesday, May 20, 2026 — Day: 2 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (5) Trucks | TBD time | TBD | | 1p - 2p Boxed meals | All | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 8:00 AM | 12:00 PM | 4h00m | Production | **Survey of Site and handover from NPS** | Survey of site conditions |
| 8:00 AM | | | Site | NPS Walkthrough | |
| 8:00 AM | | | Bearcom | Bearcom Trailer Arrival | |
| 8:00 AM | 5:00 PM | 9h00m | Site | GPRS Utility Marking Begins | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Generator Initial Delivery | |
| 8:00 AM | 5:00 PM | 9h00m | Catering | Crew Catering Infrastructure Delivery | |
| 8:00 AM | 5:00 PM | 9h00m | Site | MTD Delivery + Load In | |
| 8:00 AM | 3:00 PM | 7h00m | NPS | Tree Trimming | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Initial VIK Water Delivery | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Heavy Equipment Initial Delivery | Sunbelt |
| 8:00 AM | 6:00 PM | 10h00m | Site | Dumpster Delivery | |
| 8:00 AM | 6:00 PM | 10h00m | Site | Ground Protection Delivery | NPK - Staging materials for 21 start |
| 8:00 AM | 5:00 PM | 9h00m | Site | Structure mark out | Stage / TKO structure |
| 12:00 PM | 3:00 PM | 3h00m | Site | Collect Site Photos | |
| 3:00 PM | 4:00 PM | 1h00m | Site | NPS Handover | |
| 3:00 PM | 4:00 PM | 1h00m | Site | First Restroom Delivery | |
| **3:00 PM** | **5:00 PM** | **2h00m** | **Site** | **Site Marking Begins** | Begin Markout Locations for GP, Cat |

**GOALS & NOTES**

1 - Site walk and NPS handover                    2 - TKO structure marked out

### Thursday, May 21, 2026 — Day: 3 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (10) Trucks | TBD time | TBD | | 1p - 2p Boxed meals | All | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| ALL DAY | | | Security | 24/7 Security Begins | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ground protection delivery & install | |

23

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮▮▮▮▮▮ |

| | | |
|---|---|---|
| Load-In: 28-May to 11-Jun | / | |
| Rehearsals: 10-Jun to 12-Jun | / | |
| Show: 13-Jun & 14-Jun | / | |
| Load-Out: 15-Jun to 24-Jun | / | |

| | |
|---|---|
| All times EST | Marshaling Address |
| Sunrise appx 5:42a | / |
| Sunset appx 8:33p | / |
| | / |
| | / |

### Friday, May 22, 2026 — Day: 4 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (3) Trucks | TBD time | TBD | | 1p - 2p Boxed meals | All | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 8:00 AM | 5:00 PM | 9h00m | NPS | **NPS Fence removal from perimeter** | |
| 8:00 AM | 5:00 PM | 9h00m | Site | **Omnideck Initial Delivery** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **TKO Structure Install Continues** | |
| 8:00 AM | 12:00 PM | 4h00m | NPS | Planter Removal from Dogleg | |
| 8:00 AM | 3:00 PM | 7h00m | NPS | HEQ Removals | |
| 8:00 AM | 3:00 PM | 7h00m | NPS | All sprinklers valved off | |
| 8:00 AM | 3:00 PM | 7h00m | NPS | Storage Building Removal | |
| 8:00 AM | 3:00 PM | 7h00m | NPS | Snow Fence Removal | |
| 8:00 AM | 5:00 PM | 9h00m | NPS | Black Stanchions & Chains Removal | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Tenting Delivery Continues** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Container Placement Continues** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - Perimeter fence begins on NE Corner and moves clockwise     * 3 - Black stanchions and chains removed

2 - SE Quadrant storage building removed

### Saturday, May 23, 2026 — Day: 5 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (14) Trucks | | TBD | | 1p - 2p Boxed meals | All | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Ground Protection Install Begins** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Container Placement Continues** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

### Sunday, May 24, 2026 — Day: 6 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (6) Trucks | | TBD | | 1p - 2p Boxed meals | All | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **TKO Structure Install Continues** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Power Deliveries Begiin** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Power Distro Begins** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮▮▮▮▮ |



| | | |
|---|---|---|
| Load-In: 28-May to 11-Jun | / | |
| Rehearsals: 10-Jun to 12-Jun | / | |
| Show: 13-Jun & 14-Jun | / | |
| Load-Out: 15-Jun to 24-Jun | / | |

| | |
|---|---|
| All times EST | Marshaling Address |
| Sunrise appx 5:42a | / |
| Sunset appx 8:33p | / |
| | / |

### Wednesday, May 27, 2026 — Day: 9 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (24) trucks | 5a - 5p | 48 | | 1p - 2p Boxed meals | All | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | **Site** | **Begin setting office compounds** | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Restroom Trailer Delivery | Doglegs |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **TKO Structure Install Continues** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **IT** | **Begin IT infrastructure install** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Porto Toilet Delivery Begins** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Interior Fence Install Begins** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

1 - IT Infrastructure for limited production office containers complete

### Thursday, May 28, 2026 — Day: 10 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (15) trucks | 5a - 5p | 48 | Working Staff | 1p - 2p Boxed meals | All | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Ground Protection Install | Trailers, Gens, laydown |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Load-In | Trailer & Catering Gens |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tenting Install | |
| 8:00 AM | 5:00 PM | 9h00m | Site | ADA Deck Install | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Restroom Trailer Delivery | Doglegs |
| 8:00 AM | 5:00 PM | 9h00m | Site | Tenting Install Begins | Shade, Medical 2, Octagon |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Porto Toilet Delivery Continues** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **TKO Structure Install // Complete** | |
| 8:00 AM | 6:00 PM | 10h00m | Build | Set Up Admin Compound | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

1. All ground protection laid in northwest quadrant

2. Tent vendor initial trucks offloaded and ready for 29th installs

3 - TKO structure complete

### Friday, May 29, 2026 — Day: 11 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (14) trucks | 5a - 5p | 68 | Working Staff | 12p - 1p- Boxed Meals | ALL | Refueling & RR Pumping | 6a - |
| | | | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Office Containers Placed | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Install | Offices powered |
| 8:00 AM | 5:00 PM | 9h00m | Site | Tenting Install Continues | 40 x 40s |
| 8:00 AM | 5:00 PM | 9h00m | Site | Restroom Trailer Delivery | Doglegs |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Porto Toilet Delivery Continues** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ██████ |

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:42a* | / |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:33p* | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Sunday, May 31, 2026 — Day: 13 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (21) trucks | 5a - 5p | 150 | Working Staff | 12p - 1p Boxed Meals | ALL | Refueling & RR Pumping | 6a - |
| | | | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Tent Install | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Install | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Porto Toilet Delivery Continues** | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Staging Unload | MTN - Unload and base out |
| 8:00 AM | 5:00 PM | 9h00m | Build | Fence Scrim Install Begins | |
| AFTERNOON | | | South Lawn Site | Heavy Equipment driven from South Lawn to Ellipse for Pickup | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - Have Southeast Dogleg ready for restroom load-in at 8:00 AM

2 - Camera tower marked out, temporary ground protection laid as needed

### Monday, June 01, 2026 — Day: 14 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (20) Trucks | 5a - 5p | 183 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Ground Protection Install | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Install | |
| 8:00 AM | 7:00 PM | 11h00m | Site | Inflatable Glove Install | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **USSS** | **Anti-Scaling Install Begins** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Truss Entry Towers & Environmental Towers Install Begins** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **LED Delay Structures Install** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Camera Tower Install** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **F&B** | **Crew Catering Operational** | **Crew Catering** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **ADA Platforms Built** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - 25% Restrooms load-in complete

2 - Power runs complete for concessions

3 - Interior fence 25%

4 - Ground protection laid for Stage / Stage area marked out ready for build

NOTE: SE Dogleg in use from 2-Jun for deliveries

### Tuesday, June 02, 2026 — Day: 15 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (16) Trucks | 5a - 5p | 252 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| TBD Size | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| **5:00 AM** | **5:00 PM** | **12h00m** | **USSS** | **SE & SW Dogleg in use for deliveries** | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Restrooms install | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ground protection install for builds | Activations ground protection |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Install | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tent Install | VIP / TKO Structure, other misc. |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Stage Build** | **Unloading & Base Out** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Site** | **Bleacher Delivery Begins** | **SW Quadrant** |

26

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:42a* | / |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:33p* | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Wednesday, June 03, 2026 — Day: 16 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (30) Trucks | 5a - 5p | 344 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| TBD size | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 5:00 AM | 5:00 PM | 12h00m | USSS | SE & SW Dogleg in use for deliveries | |
| 7:30 AM | | N/A | Site, NPS | Zone Handover | |
| | | | | Handover Location: Zone SW | |
| 7:30 AM | 7:00 PM | 11h30m | Site | Interior Fence install | |
| 7:30 AM | 7:00 PM | 11h30m | Site | Power Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install Begins | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Stage Build | Deck build, roof built on deck |
| 8:00 AM | 7:00 PM | 11h00m | Production | LED Delay Structures Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Truss Entry Towers & Environmental Towers Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Camera Tower Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Host Desk | Build FOH & Host Desk |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Large Activations Load In | NOTE: Only once confirmed |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - Interior fence 75% complete

NOTE: SW dogleg ready for 8:00 am Load- in

### Thursday, June 04, 2026 — Day: 17 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (15) Trucks | 5a - 5p | 371 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| TBD size | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 5:00 AM | 5:00 PM | 12h00m | USSS | SE & SW Dogleg in use for pickups | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Interior Fence complete | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Restroom deliveries complete | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Host Desk | Build FOH & Host Desk |
| 8:00 AM | 7:00 PM | 11h00m | Production | Stage Build | Stand towers, build roof, build walkw |
| 8:00 AM | 7:00 PM | 11h00m | Production | LED Delay Structures Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Truss Entry Towers & Environmental LX Install | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Camera Tower Build / Complete | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Delay Tower - Distribute & Base-out | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - Restroom delivery complete

3 - Camera tower complete and ready for load in

2 - Interior fence complete

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Friday, June 05, 2026 — Day: 18 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (4) Trucks | 5a - 5p | 398 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| TBD size | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 8:00 AM | 7:00 PM | 11h00m | Production | Stage Build | Roof to working height, prerig, roof to |
| 8:00 AM | 7:00 PM | 11h00m | Production | Truss Entry Towers & Environmental Towers Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Host Desk** | **Build FOH & Host Desk / Structur** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Build Stage Delay Towers / Complete** | **Crane in use** |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **LED Delay Structures Install / Complete** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Signage** | **Signage Install** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Cable Cam** | **Cable Camera Prerig** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Broadcast** | **TV Trucks** | **Park & Power** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Signage** | **Fence Scrim Install / Complete** | |
| 8:00 AM | 7:00 PM | 11h00m | Cable Cam | Cable Camera - Run Lines | Ellipse to SL Cross-Site Cables |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - Stage ready to receive production

2 - Host Desk ready to receive production

3 - Fence Scrim Install Complete

4 - Broadcast Trucks parked + powered

### Saturday, June 06, 2026 — Day: 19 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (4) Trucks | 5a - 5p | 356 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| TBD size | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 7:00 PM | 11h30m | Site | Tent Install | Medical, F&B, Shade tent |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Truss Entry Towers & Environmental Towers Install / Complete** | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Scenic Load In** | **Column Wraps** |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Lighting Load In** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Video Load In** | **LED Builds** |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Host Desk** | **Production Load In - Lighting & F** |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Broadcast** | **TV Trucks** | **Interconnect Trucks** |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | |
| 2:00 PM | 5:00 PM | 3h00m | Content | #1 Content Review/Check | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

1 - Complete NW quadrant tent builds: medical, shade structure, F&B

2 - Truss entry towers complete

3 - Host Desk production load in complete / ready for broadcast

4 - Meet & Greet structures built and ready for production

5 - Broadcast truck/truck interconnect cable

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 6

**Project Contact:** Matthew ▮▮▮▮▮ ▮

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Sunday, June 07, 2026 — Day: 20 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (4) Trucks | 5a - 5p | 418 | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD Size) | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 7:00 PM | 11h30m | Site | Power Install | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Video Load In** | **LED Builds / Complete** |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Camera tower scrim install | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Broadcast** | **Begin Load In** | |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | |
| 8:00 AM | 7:00 PM | 11h00m | Cable Cam | Cable Camera - Test Flights | |
| 9:00 AM | 11:00 AM | 2h00m | Content | #2 Content Review/Check | |
| **11:00 AM** | **7:00 PM** | **8h00m** | **Media Servers** | **Relocate from content review to control** | |
| 5:00 PM | 7:00 PM | 2h00m | UFC | Venue walkthroughs | |
| 7:00 PM | 10:00 PM | 3h00m | Video Programming | Off Line Content Review | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

1 - Complete NE Quad Medical, Shade, & F&B

2 - Stage LED install complete

3 - Stage production depts dark as able

### Monday, June 08, 2026 — Day: 21 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (0) Trucks | 5a - 5p | 569 | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD Size) | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| ALL DAY | | | Ticketing | Ticket Allocation Room set up & active | |
| **7:30 AM** | **5:00 PM** | **9h30m** | **Site** | **Bleacher Install Begins** | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ground Protection Continues | |
| 7:30 AM | 7:00 PM | 11h30m | Site | Power Distro | F&B, Partnerships |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tent Build Continues | |
| 7:30 AM | 7:00 PM | 11h30m | Broadcast | Load In Continues | Cameras, fiber, etc |
| **7:30 AM** | **7:00 PM** | **11h30m** | **Broadcast** | **Host Desk Load-In** | **Desk, Cameras, TV Scenic** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Meet & Greet Production Load In** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Octagon Build Begin and Completed** | |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Tunnel 2 Towers | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Audio Load In** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Video Load In** | **LED Builds** |
| **7:30 AM** | **7:00 PM** | **11h30m** | **F&B** | **Food & Beverage load in.** | **Refers, Etc.** |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Hospitality** | **Patron furniture load-in begins** | **TKO, VVIP (tents incl), Bleachers a** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Partnerships** | **All activations load in begins** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Media Servers** | **Playback systems install / complete** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 8:00 AM | 7:00 PM | 11h00m | Cable Cam | Cable (26) Camera Head Install | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

## UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮ | ▮

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Tuesday, June 09, 2026 — Day: 22 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (10) Trucks | 5a - 5p | 563 | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD Size) | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| ALL DAY | | | Verizon | **FOH Circuit connected** | |
| ALL DAY | | | Ellipse | **Guest ticket & mag/bag tents built** | |
| 7:30 AM | 5:00 PM | 9h30m | Site | **Ped Barrier Install** | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power Install | |
| 7:30 AM | 5:00 PM | 9h30m | Site | **Bleacher Install / Complete** | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install | |
| 8:00 AM | 5:00 PM | 9h00m | Production | **Stage Barricade Installation Begins** | |
| 8:00 AM | 7:00 PM | 11h00m | Production | **Video Load In** | **LED Builds / Complete** |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Studio (31, 32 & 34), Hand Held (33 & 35), Rail (75) and robo (77) camera installs | |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Center (71), Right (72) and Left (73) Camera Installs | |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Partnerships load in | |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | |
| 11:00 AM | 12:00 PM | 1h00m | ALL / UFC | **Press Walkthrough** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 1:00 PM | 2:30 PM | 1h30m | Signage / Branding | **Signage and Branding Walkthrough** | |
| 4:30 PM | 5:30 PM | 1h00m | WH / UFC | **Agency Walkthrough** | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

1 - Bleachers installed

2 - Power Distro'd to all activations

3 - All Depts ready for Rehearsal

### Wednesday, June 10, 2026 — Day: 23 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SIT |
|---|---|---|---|---|---|---|---|
| (5) Trucks | 5a - 5p | 554 | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD Size | | | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Ped Barrier Install continues | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Turf Install in front of TKO | |
| 8:00 AM | 7:00 PM | 11h00m | Production | **Environmental LX Install / Complete** | |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Hand Held (74), Steady (76), TechnoCrane (78), Mix Zones (14 & SPMZ), Washington Monument (25) c | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Stage Barricade Installation Continues | |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Partnerships load in | |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | |
| 10:00 AM | 12:00 PM | 2h00m | Broadcast | Helicopter Camera (27) Install | |
| 10:00 AM | 11:00 AM | 1h00m | TAIT / UFC | Hospitality reveiw and walkthrough | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| | | | | *Note: Please see standalone show week agenda for details through show week* | |
| 9:00 PM | 11:00 PM | 2h00m | UFC | Venue walkthroughs | |
| 9:00 PM | 11:00 PM | 2h00m | UFC | Fanatics Trailers Load In | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

30

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |
| | / | | / |

| Thursday, June 11, 2026 | | | | | Day: 24 of 35 | | | |
|---|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | | **SITE** | **SITI** |
| (2) Trucks | 5a - 5p | 848 | | 12p - 1p | Lunch | | Refueling & RR Pumping | 6a - |
| (TBD Size) | | 8a - 5p | | TBD | Dinner | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| **ALL DAY** | | **N/A** | **Control** | **Load in central command** | |
| **ALL DAY** | | **N/A** | **Security** | **Walkthroughs / Trainings** | |
| **12:01 AM** | **7:00 AM** | **6h59m** | **USSS** | **Anti-Scale Install Begins** | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ped Barrier Install continues | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Fence Install Final Placement | Perimeter fence where applicable |
| 7:30 AM | 5:00 PM | 9h30m | Site | Mag & Bag Main Entry Tents Installed | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Stage Barricade Installation / Complete** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Partnerships** | **Partnerships load in / complete** | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Ticketing** | **Scanning equipment set up** | |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | |
| 8:00 AM | 5:00 PM | 9h00m | USSS | Metal detectors initial deliveries | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Tent Install | |
| 8:30 AM | 5:00 PM | 8h30m | Partnerships | Medal of Honor Load-In | |
| 8:30 AM | 9:00 AM | 0h30m | Broadcast | Truck ESU | |
| 9:00 AM | 10:00 AM | 1h00m | Broadcast | Camera Meeting | |
| 9:30 AM | 10:00 AM | 0h30m | ALL | Comms Check | |
| | | *Note: Please see standalone show week agenda for details through show week* | | | |
| 10:00 AM | 11:00 AM | 1h00m | Broadcast | Camera Look-See + Camera Fax | |
| 10:00 AM | 11:30 AM | 1h30m | ALL | Partnerships Walkthrough | |
| 11:00 AM | 12:00 PM | 1h00m | Broadcast | Press Conference Look-See / Rehearsal | |
| 12:00 PM | 1:00 PM | 1h00m | ALL | CWI Look-See + Rehearsal | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 1:10 PM | 1:25 PM | 0h15m | ALL | Golden Kights Safety Verification | |
| 1:25 PM | 2:00 PM | 0h35m | ALL | GK Debrief - Notes and Fixes | |
| 3:00 PM | 4:00 PM | 1h00m | ALL | US Army Band Downrange Band Soundcheck / Rehearsal | |
| 3:00 PM | 6:00 PM | 3h00m | Broadcast | Graphics + Tap Element Rehearsal | |
| 4:00 PM | 5:00 PM | 1h00m | ALL | In House Screens Content Review | |
| 5:00 PM | 6:00 PM | 1h00m | ALL | Partnerships Sceen Content Review (Maria, Heidi, GP) | |
| 6:00 PM | 6:30 PM | 0h30m | ALL | Operational Screens Content Review (Brett & Nate) | |
| 6:30 PM | 2:00 AM | 7h30m | LX & Video | Programming | |
| 8:30 PM | 9:30 PM | 1h00m | UFC | TKO Executive Walkthrough | |
| 10:30 PM | 11:30 PM | 1h00m | ALL | Final Executive Walkthrough | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

### GOALS & NOTES

1 - Entry Tents on Constitution Built

2 - Antiscale fence install begins

3 - Stage barricade complete

4 - Final Fence Install Complete

5 - All partnership activations show ready

* NOTE: Make sure any laydown on E street is carefully coordinated to avoid conflicts with anti-scale

31

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮ | ▮

| | | |
|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST |
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p |
| Load-Out: 15-Jun to 24-Jun | / | |

Marshaling Address
/
/
/
/

### Friday, June 12, 2026 — Day: 25 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (7) Trucks | 5a - 5p | 888 | | 12p - 1p | Lunch | Refueling | 6a - |
| (TBD) size | | TBD Shift | | TBD | Dinner | RR Pumping | 12p |
| | | | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 12:00 AM | 1:00 AM | 1h00m | UFC | Venue walkthroughs | |
| 7:00 AM | 12:00 AM | 17h00m | Command | In operation | |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install / Complete | |
| 8:00 AM | 7:00 PM | 11h00m | Ticketing | Ticket Scan Testing | |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | |
| 8:00 AM | 7:00 PM | 11h00m | ALL / UFC | Staff Training & Orientation | Ushers, FOH Staff |
| 8:30 AM | 9:30 AM | 1h00m | ALL | All Hands Rundown Meeting | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 12:30 PM | 1:00 PM | 0h30m | Broadcast | Truck ESU | |
| 1:00 PM | 2:00 PM | 1h00m | ALL | Rundown Meeting | |
| 2:00 PM | 3:30 PM | 1h30m | ALL | Partnerships Walkthrough | |
| | | *Note: Please see standalone show week agenda for details through show week* | | | |
| 2:00 PM | 3:00 PM | 1h00m | ALL | Army vs Navy Combative Rehearsals | |
| 2:00 PM | 3:00 PM | 1h00m | ALL | ZBB Soundchek with Band Techs Only | |
| 3:00 PM | 3:30 PM | 0h30m | ALL | ZBB Check with US Army Band Downrange | |
| 4:00 PM | 4:30 PM | 0h30m | ALL | AEF Bald Eagle Rehearsal | |
| 4:45 PM | 5:15 PM | 0h30m | ALL | WWE / UFC Pannel Blocking | |
| 5:30 PM | 6:00 PM | 0h30m | ALL | Fife & Drum Corps Soundcheck & Rehearsal | |
| 6:00 PM | 6:30 PM | 0h30m | ALL | Silent Drill Blocking | |
| 6:00 PM | 6:30 PM | 0h30m | ALL | TBD / Rest For CWI Rehearsal | |
| 6:00 PM | 7:00 PM | 1h00m | Ticketing | Ticket Resolution Training | |
| 7:30 PM | 8:30 PM | 1h00m | ALL | Ceremonial Weigh In Rehearsal | |
| 8:00 PM | 12:00 AM | 4h00m | Fanatics | Merch Trailers Park & Power | |
| 8:00 PM | 9:15 PM | 1h15m | Lincoln Memorial | UFC Press Conference | |
| 8:45 PM | 9:45 PM | 1h00m | ALL | Press Conference Rehearsal | |
| 9:45 PM | TBD | | LX & Video | Programming | |
| 11:00 PM | 12:00 AM | 1h00m | Site | Talent Trailers relocate from Lincoln to Ellipse | |
| 11:00 PM | 2:00 AM | 3h00m | Broadcast | Equipment relocations from Lincoln Memorial | |
| 11:59 PM | 7:00 AM | 7h01m | USSS | Anti-Scale Install Complete | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

### GOALS & NOTES

1 - All FOH Load-in GP Picked up

2 - All signage installed

NOTE: All non-show elements to be off the field by tomorrow (Saturday) morning

NOTE: All deliveries Saturday & Sunday to go to RDS for screening

32

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ___ | ___

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Saturday, June 13, 2026 — Day: 26 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE |
|---|---|---|---|---|---|---|---|
| (0) Trucks | | 1286 | Working Staff | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| | | 8a - 12a | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 12:01 AM | 12:00 AM | 23h59m | Command | In operation | |
| 2:00 AM | 4:30 AM | 2h30m | Security | SECURITY SWEEP | |
| 6:00 AM | 9:00 AM | 3h00m | Tenting | Ticket Resolution tents built | |
| 8:00 AM | 3:00 PM | 7h00m | ALL | Prep for doors | |
| 8:00 AM | 1:00 PM | 5h00m | Site | Clydesdales Arrival Window | |
| 10:00 AM | 10:30 AM | 0h30m | Broadcast | Truck ESU | |
| 10:00 AM | 12:00 PM | 2h00m | | Agency Walkthroughs | |

*Note: Please see standalone show week agenda for details through show week*

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 10:30 AM | 11:00 PM | 12h30m | ALL | Silent Drill Blocking & Rehearsal with Talent | |
| 11:00 AM | 1:00 PM | 2h00m | ALL | Ceremonial Weigh In Full Dress Rehearsal | |
| *11:00 AM | 1:00 PM | 2h00m | ALL | CWI Full Dress Rehearsal | |
| 11:30 AM | 12:45 PM | 1h15m | ALL | Pre Gate Opening Final Checks | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 12:30 PM | 1:30 PM | 1h00m | ALL | Press Conference Rehearsal | |
| 12:30 PM | 1:00 PM | 0h30m | Broadcast | Camera Meeting | |
| 1:00 PM | 5:30 PM | 4h30m | ALL | Elements Rehearsal on camera | |
| 1:30 PM | 2:30 PM | 1h00m | ALL | Cooking Segment Rehearsal | |
| 3:30 PM | 11:30 PM | 8h00m | Ticket Resolution | Open Hours @ Hotel Washington | |
| 3:30 PM | | | ALL | GATES OPEN | |
| 3:30 PM | 4:00 PM | 0h30m | ALL | DJ Spinning / Spots In Screens | |
| 4:00 PM | 5:30 PM | 1h30m | ALL | Autograph Meet & Greet Session 1 | |
| 4:00 PM | 4:05 PM | 0h05m | ALL | US Army Fife & Drum Corps / Opening Remarks | |
| 4:05 PM | 4:30 PM | 0h25m | ALL | US Army Band Downrange Band Set | |
| 4:30 PM | 5:00 PM | 0h30m | ALL | Cooking with Volk | |
| 5:00 PM | 5:15 PM | 0h15m | ALL | DJ Set | |
| 5:15 PM | 5:25 PM | 0h10m | ALL | 50x with Mackenzie Dern | |
| 5:25 PM | 6:00 PM | 0h35m | ALL | TBD DJ Set // Stage Change Over for Press Conference | |
| 6:00 PM | 6:30 PM | 0h30m | ALL | UFC 329 Press Conference | |
| 6:00 PM | 7:30 PM | 1h30m | ALL | Autograph Meet & Greet Session 2 | |
| 6:30 PM | 6:45 PM | 0h15m | ALL | DJ Set | |
| 6:30 PM | 7:30 PM | 1h00m | ALL | Desk Rehearsals | |
| 6:45 PM | 7:15 PM | 0h30m | ALL | WWE & UFC Panel | |
| 7:30 PM | 8:00 PM | 0h30m | ALL | US Army Band Downrange Band Set | |
| 7:30 PM | 8:00 PM | 0h30m | ALL | VTR Ceremonial Weigh In Pre-Show | |
| 7:30 PM | 9:15 PM | 1h45m | ALL | Helicopter Flyover - must clear airspace for Golden Knights Flyover | |
| 8:00 PM | 8:15 PM | 0h15m | ALL | DJ Set | |
| 8:00 PM | | | | Suggested Departure for Clydesdales | |
| 8:15 PM | 8:30 PM | 0h15m | ALL | Opening Ceremony for CWI | |
| 8:24 PM | | | ALL | Golden Knights Flyover | |
| 8:30 PM | 9:00 PM | 0h30m | ALL | CWI on Ellipse Stage Column | |
| 8:30 PM | 9:15 PM | 0h45m | ALL | VTR Ceremonial Weigh In with Herald Trumpet Ensemble & Silent Drill Corp (fireworks appx 9p) | |
| 9:00 PM | 9:35 PM | 0h35m | ALL | DJ Set | |
| 9:35 PM | 11:00 PM | 1h25m | ALL | Headliner Musical Performance | |

33

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew ▮ | ▮

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:42a* | / |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:33p* | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

| Sunday, June 14, 2026 | | | | | | Day: 27 of 35 | |
|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | **SITE** | **SITI** |
| (17) Trucks | 1a - 6a | (1286) Day Total | | 12p - 1p | Lunch | Refueling & RR Pumping | 1a - |
| (TBD) size | | 1a - 6a | | TBD | Dinner | Weather Bus | 6a - |
| | | 8a - 12a | | | | Dumpster Swap | 1a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | |
|---|---|---|---|---|---|---|
| 12:01 AM | 12:00 AM | 23h59m | Command | In operation | | |
| 8:00 AM | 3:00 PM | 7h00m | ALL | Prep for doors | | |
| 8:00 AM | 1:00 PM | 5h00m | Site | Clydesdales Arrival Window | | |
| | | *Note: Please see standalone show week agenda for details through show week* | | | | |
| 9:30 AM | 10:30 AM | 1h00m | ALL | Community Programming Rehearsal (As Needed) | | |
| 10:00 AM | 10:30 AM | 0h30m | Broadcast | Truck ESU | | |
| 10:30 AM | 11:30 AM | 1h00m | ALL | Rundown Meeting | | |
| 11:30 AM | 12:30 PM | 1h00m | ALL | **TBD Band Soundcheck** | | |
| 11:30 AM | 12:45 PM | 1h15m | ALL | Pre Gate Opening Final Checks | | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | |
| 12:30 PM | 1:00 PM | 0h30m | ALL | Olympian Q&A Blocking | | |
| 1:00 PM | 1:30 PM | 0h30m | ALL | TBD Planel Blocking | | |
| 1:30 PM | 2:00 PM | 0h30m | ALL | Community Programming Rehearsal | | |
| 1:30 PM | 2:30 PM | 1h00m | ALL | Elements Rehearsal | | |
| 2:00 PM | 2:30 PM | 0h30m | ALL | House DJ / Host Rehearsal | | |
| 3:00 PM | 3:30 PM | 0h30m | Broadcast | Transmission Testing with Paramount + | | |
| 3:30 PM | 3:30 PM | 0h00m | ALL | Gates Open | | |
| 3:30 PM | 11:30 PM | 8h00m | Ticket Resoution | Open Hours @ Hotel Washington | | |
| 4:00 PM | 4:15 PM | 0h15m | ALL | **Community Music Group** | | |
| 4:00 PM | 4:30 PM | 0h30m | Talent | Talent Meeting | | |
| 4:00 PM | 5:30 PM | 1h30m | ALL | **Autograph / Meet & Greet Session 1** | | |
| 4:20 PM | 4:45 PM | 0h25m | ALL | **US Army Band Downrange Band (House Band)** | | |
| 4:30 PM | 5:00 PM | 0h30m | Broadcast | Transmission Test // Army vs Navy Combative Blocking | | |
| 4:45 PM | 5:15 PM | 0h30m | ALL | **Olympian Q&A** | | |
| 5:00 PM | 6:00 PM | 1h00m | ALL | On Camera Rehearsals | | |
| 5:00 PM | | | South Lawn | **DOORS OPEN** | | |
| 5:30 PM | 5:45 PM | 0h15m | ALL | **DJ Set** | | |
| 5:45 PM | 6:15 PM | 0h30m | ALL | **Interview Segment** | | |
| 6:00 PM | 7:30 PM | 1h30m | ALL | **Autograph / Meet & Greet Session 2** | | |
| 6:00 PM | 8:00 PM | 2h00m | ALL | **VTR: Pre-Show on Paramount +** | | |
| 6:15 PM | 6:45 PM | 0h30m | ALL | **DJ Set** | | |
| 6:30 PM | 7:00 PM | 0h30m | ALL | **US Army Band Downrange (House Band)** | | |
| 6:45 PM | 7:30 PM | 0h45m | ALL | **TBD Performance** | | |
| 7:15 PM | | 4h45m | ALL | **TBD Performance** | | |
| 7:30 PM | 7:45 PM | 0h15m | ALL | Stage Changeover | | |
| 7:45 PM | | | | Suggested Departure for Clydesdales | | |
| 7:45 PM | 8:00 PM | 0h15m | ALL | **Pre-Show Segment From Stage** | | |
| *8:00 PM* | *11:30 PM* | *3h30m* | *ALL* | *UFC 250 Watch Party* | | |
| 10:30 PM | | | ALL | **GATES CLOSE** | | |
| 10:30 PM | 12:00 AM | 1h30m | ALL | Mags Breakdown | | |
| 10:45 PM | 11:45 PM | 1h00m | ALL | **Helicopter Flyover** | | |
| 11:30 PM | 12:30 AM | 1h00m | ALL | **VTR: UFC 250 Aftershow** | | |
| 1:00 AM | | | ALL | Egress Complete | | |

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 6

**Project Contact:** Matthew ▮ |

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Monday, June 15, 2026 — Day: 28 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (15) Trucks | 5a - 5p | (797) Day Total | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD) size | | 1a - 8a | | TBD | Dinner | Weather Bus | 6a - |
| | | 8a - 5p | | | | Dumpster Swap | 1a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 12:30 AM | | | ALL | Egress Complete | |
| 1:00 AM | 8:00 AM | 7h00m | Site | Ground Protection Installed | |
| 1:00 AM | 8:00 AM | 7h00m | Site | Dumpsters swapped | |
| 1:00 AM | 8:00 AM | 7h00m | Site | Ped Barrier Load-out | |
| 2:00 AM | 12:00 PM | 10h00m | USSS | Anti-Scale Load Out | |
| 4:00 AM | 6:00 AM | 2h00m | Fanatics | Merch Trailers pull away | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tent Load-out on 15th Street | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Anti Scale Fence Load-out | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Interior Fence Load-out | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Mag & Bag Tents Load-out | |
| 8:00 AM | 1:00 PM | 5h00m | Broadcast | Cable camera strikes between South Lawn & Ellipse | |
| 8:00 AM | 5:00 PM | 9h00m | Production | F&B operator move-out | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Stage Load Out - All Production Depts | Audio, Lighting, Video |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Broadcast Load-out Begins | |
| 8:00 AM | 11:00 PM | 15h00m | Partnerships | Partnerships load out | |
| ALL DAY | | | Verizon | FOH Circuit disconnected | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

| | | |
|---|---|---|
| 1 - Broadcast load out complete | 5 - Stage audio load out complete | 9 - All F&B Operators clear of venue |
| 2 - Mobile units depart | 6 - Stage LED load out complete | 10 - SE Doglegs Ready for Load-out |
| 3 - Barricade load out complete | 7 - Stage LX load out complete | 11 - All ped barrier removed from co |
| 4 - TV/small scenic load out complete | 8 - Cable cam clear | 12 - Anti-scale load out complete |

### Tuesday, June 16, 2026 — Day: 29 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (15) Trucks | 5a - 5p | (632) Day Total | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD) size | | 8a - 5p | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | TKO Load-out begins | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tenting, interior fence, power, load-out begins | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Restroom load-out continues | Doglegs |
| 8:00 AM | 5:00 PM | 9h00m | Production | Delay towers disassembled | Crane Work |
| 8:00 AM | 5:00 PM | 9h00m | Production | Camera tower disassembed | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Delay Screen structures & Entry towers disassembled | |
| **8:00 AM** | **11:00 PM** | **15h00m** | **Production** | **Stage load out begins** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Environmental LX load out / complete** | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Partnerships** | **Partnerships load out / complete** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

35

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 6

**Project Contact:** Matthew ███████

| Load-In: 28-May to 11-Jun | | / | | All times EST | | Marshaling Address |
| Rehearsals: 10-Jun to 12-Jun | | / | | *Sunrise appx 5:42a* | | / |
| Show: 13-Jun & 14-Jun | | / | | *Sunset appx 8:33p* | | / |
| Load-Out: 15-Jun to 24-Jun | | / | | | | / |

### Wednesday, June 17, 2026 — Day: 30 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (24) Trucks | 5a - 5p | (521) Day Total | | 12p - 1p | Lunch | Refueling & RR Pumping | 6a - |
| (TBD) size | | 8a - 5p | | TBD | Dinner | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 5:00 AM | 5:00 PM | 12h00m | USSS | SE & SW Dogleg in use for pickups | |
| 7:30 AM | 5:00 PM | 9h30m | Site | TKO Structure Load-Out | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tenting Load-out | Medical, Shade, F&B |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ped Barrier & Restroom Pick-up | Doglegs |
| 8:00 AM | 5:00 PM | 9h00m | Production | Camera tower disassembed / clear of venue | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Stage load out | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Delay LED Structure & Entry Arches Load Out / Complete** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

| | | |
|---|---|---|
| 1 - LED Scaff Load-out complete | 3 - 75% Interior Fence Load-out Complete | 5 - 7 |
| 2 - Truss towers load out complete | 4 - All Ped Barrior Load-out Complete | **Not** |

### Thursday, June 18, 2026 — Day: 31 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (15) Trucks | 5a - 5p | (237) Day Total | | 12p - 1p | Boxed Meals | Refueling & RR Pumping | 6a - |
| (TBD) size | | 7:30a - 5:30p | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 5:00 AM | 5:00 PM | 12h00m | USSS | SE & SW Dogleg in use for pickups | |
| 7:30 AM | 5:00 PM | 9h30m | Site | TKO Structure Load-Out / Complete | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Interior Fence Load-out | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Power & Tent Loadout | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Stage Load-out / Complete** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

| | |
|---|---|
| 1 - Stage Load out completes | 3 - TKO Structure Load-out Complete |
| 2 - All Interior Fence Load-out | |

### Friday, June 19, 2026 — Day: 32 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (25) Trucks | 5a - 5p | (176) Day Total | | 12p - 1p | Boxed Meals | Refueling & RR Pumping | 6a - |
| (TBD) size | | 7:30a - 5:30p | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Restroom Trailer Load-Out | |
| 7:30 AM | 5:00 PM | 9h30m | Power | Bleachers & Catering Tent Load-out | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **USSS** | **SE & SW Dogleg in use for pickups** | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | |

#### GOALS & NOTES

| | |
|---|---|
| 1 - Bleachers & Catering Tent clear of venue | 3 - 50% Ground Protection Removed (NE Quadrant) |

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 6

**Project Contact:** Matthew |

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:42a | / |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:33p | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

### Sunday, June 21, 2026 — Day: 34 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (20) Trucks | 5a - 5p | (80) Day Total | | 12p - 1p | Boxed Meals | Refueling & RR Pumping | 6a - |
| (TBD) size | | 7:30a - 5:30p | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Remove & load-out ground protection | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Remove exterior fencing | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Container & power load-out | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | |

**GOALS & NOTES**

1- Final Containers load-out
2- All power load-out
3. All ground protection load-out
4. Exterior Fence 50% complete

### Monday, June 22, 2026 — Day: 35 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| (3) Total Trucks | 5a - 5p | (80) Day Total | | 12p - 1p | Boxed Meals | Refueling & RR Pumping | 6a - |
| (3)lg, (0)sm | | 7:30a - 5:30p | | | | Weather Bus | 6a - |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:30 AM | 5:00 PM | 9h30m | Site | Remove exterior fencing | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Dumpsters, HEQ, Golf Carts Picked up | Final Pick-up |

**GOALS & NOTES**

1 - Exterior Fence Complete
2 - All Dumpsters off-site
3 - All heavy equipment off-site
4 - All golf carts off-site
5 - Site pictures complete

### Tuesday, June 23, 2026 — Day: 36 of 35

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITI |
|---|---|---|---|---|---|---|---|
| 0 | | (80) Day Total | ` | No Meals Scheduled | Lunch | | |
| (0) lg, (0) sm | | 7:30a - 5:30p | | | | | |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION |
|---|---|---|---|---|---|
| 7:00 AM | 12:00 PM | 5h00m | Security | 24/7 Security Ends | |
| 7:30 AM | 11:00 PM | 15h30m | Site | Remove ground protection | |
| 7:30 AM | 11:00 PM | 15h30m | Site | Remove fencing | |
| ALL DAY | | | Verizon | BOH Circuits disconnected | |
| **ALL DAY** | | N/A | Site, NPS | **Zone Handover & Final Walkthroughs** | |
| | | | | Handover Location: Zone NW, Zone NE, Zone Stage, Zone SW, Zone SE | |

**GOALS & NOTES**

1 - All elements clear of Ellipse, turf remediation begins
2 - Turf remediation begins
3 - Parking reopens

**END OF SCHEDULE**



SITE

## SCOPE OF WORK

SCOPE OF WORK:
- (1) PROPOSED PEAK DOUBLE DECKER TRAILER
- (7) PROPOSED ANTENNAS
- (18) PROPOSED RRHS

SITE ADDRESS:          1450 PENNSYLVANIA AVE NW
                       WASHINGTON, DC 20004





NOTE:
GC TO INSTALL CONTAINME
BELOW THE TRAILER AND

PROPOSED
(MODEL #
(SE

PROPOSED S,
(MODEL
(SE

PROPOSED S,
(MODE
(SE

# EXHIBIT C

# United States Department of the Interior



NATIONAL PARK SERVICE
National Capital Region
1100 Ohio Drive, S.W.
Washington, D.C. 20242



## PUBLIC GATHERING PERMIT

Permit: NCA-NAMA-EVNT26-0228  (Amendment A)                Date:  May 30, 2026

In accordance with Park Regulations as contained in C.F.R., Title 36, Chapter 1, Section 7.96, permission is granted to conduct a public gathering to the following:

Person(s) and/or Organization(s):  Ultimate Fighting Championship-TKO Group Holdings, Inc. and National Park Service

Dates & Time(s): 5/20/2026 8:30 AM                          To:  6/10/2026 11:59 PM

Location(s):  Ellipse; Lincoln Memorial Approach way, East Plaza, and Daniel French Drive

Purpose:  Build site infrastructure to support Lincoln Memorial - UFC Press Conference, Ellipse - South Lawn UFC Fight Spectator Zone/Viewing Party (& Ceremonial Weigh-In).

Anticipated Number or Participants:  89,800

Person(s) in Charge:  Craig Borsari
Address(es):  6650 S. Torrey Pines Drive  Las Vegas, Nevada 89118
Phone Number:  ████████████

On-Site Contact:   Matt █████                    Mobile Number:  ████████████

This permit is granted subject to the following conditions:

Permittee and all participants authorized therein must comply with all of the conditions of this permit and with all reasonable directions of the United States Park Police and National Park Service Personnel.

PERMITTEE IS RESPONSIBLE FOR READING AND ADHERING TO ATTACHED ADDITIONAL CONDITIONS.

Issuance of this permit is subject to the below-listed terms and conditions. The undersigned hereby accepts this permit subject to those terms and conditions and agrees to be bound by them, and agrees that all work, whether by the permittee or any contractors, subcontractors, volunteers, or other agents without limitation, is subject to this permit. The term "Permittee" in this permit refers to all permitted parties jointly and severally; the use of the singular shall not be construed to apply only to one permittee when there are multiple permitted parties unless specifically noted.

_____                                _____
Permittee signature                                                              Date
MARISA RICHARDSON   Digitally signed by MARISA RICHARDSON Date: 2026.06.07 00:50:19 -04'00'

_____                                _____
*Authorizing NPS official*                                                      Date
*Marisa Richardson*
*Chief, Division of Permits Management*
*for Jennifer T. Nersesian*
*Regional Director*
*National Capital Region*
*National Park Service*

2

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

**Activity Overview:** The Ultimate Fighting Championship-TKO Group Holdings,Inc will host a press conference and fan festival.

**Standard Terms and Conditions**

1.         This permit authorizes the Permittee the use of the following entire Ellipse including use of the doglegs, Boy Scout Memorial, exterior turf areas and Lincoln Memorial Approachway and east plaza; to setup infrastructure to support the UFC Fight Freedom 250 Fan Fest and Press Conference  from 5/20/2026 8:00 AM until 6/10/2026 11:59 PM. The authorized event timeline is as follows:

        a.   Timeline (see attached production schedule*subject to change -current NAMA External Folder)
          **Wednesday, May 20**

| | |
|---|---|
| 8:00 am – 12:00 pm | NPS Walkthrough and grounds assessment |
| 8:00 am – 5:00 pm | GPRS Utility Scan |
| 8:00 am – 5:00 pm | Delivery of heavy equipment, site markings, Ground protection deliveries, portable restrooms, dumpsters etc. |

**24/7 Security provided by Ironwood begins**
**Thursday, May 21**

| | |
|---|---|
| 7:30 am – 5:00 pm | Various deliveries and tent installations |
| | Verizon Install |
| | Exterior perimeter fence build begins NE quadrant -clockwise |
| 5:00 pm | End of day |

**Friday, May 22 –Friday, May 29 (daily schedule**

| | |
|---|---|
| 7:30 am – 5:00 pm | Continue site build- various deliveries tent builds, office compound, porto toilet, ground protection |

**\*Please note Sunday May 24,2026 is annual Rolling to Remember Motorcycle ride from 12:00 pm – 1:30 pm**

**\*\*Monday, May 25 is annual Memorial Day Parade on Constitution Avenue – 10 am – 12 pm (Constitution Avenue b/w 6th Street and 23rd Street closes ~9 am)**

**Saturday, May 30 – May 31**

| | |
|---|---|
| 7:30 am – 7:00 pm fence scrim install | Continue site installs: restrooms, powers, tent, stage load in begins |

**Monday, June 1**

| | |
|---|---|
| 7:30 am – 7:00 pm | Continue site installs: Inflatable glove, ground protection, truss entry system |
| 8:00 am – 7:00 pm | E-Street Anti-scale begins |

**Tuesday, June 2 – Thursday, June 11**

| | |
|---|---|
| 7:30 am – 7:00 pm | Continue site installs and broadcast -food and beverage load in; bleacher install, scenic; Octagon build  ; Verizon sets up COW |

**Sunday, June 7 – Wednesday, June 10**

| | |
|---|---|
| 12:01 am -7:00 pm | Lincoln Memorial build begins; heavy equipment delivered, compound build on Daniel French, and East Plaza. |

3

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

**2.** **Structures:** Pursuant to 36 CFR 7.96(g)(5)(vi) this permit authorizes temporary structures as part of this permitted special event, Temporary structures may be erected "for the purpose of symbolizing a message or meeting logistical needs such as first aid facilities, lost children areas, or the provision of shelter for electrical and other sensitive equipment or displays." In addition, to allow for visual inspection and monitoring, all temporary structures must have at least one open side free from any obstruction; "obstruction" includes transparent or translucent materials.  **This permit authorizes only the following temporary structures which includes all authorized equipment.  Structures and Equipment are listed here or in the attached schedule/appendix/site plan.  All authorized temporary structures must be placed in accordance with the authorized site plan.**

3.       This permit is applicable only for the use of the area designated above, and during the times designated above, or in any area as may hereafter be designated by the United States Park Police.

4.       The Permittee must perform the work or conduct the activities authorized by this permit in accordance with the permit's terms and conditions and in accordance with all applicable federal, state, or local law, including the applicable regulations in 36 C.F.R. chapter I, including but not limited to 36 C.F.R. section 7.96; and all applicable workplace-safety and public-health orders, rules, and requirements. If the Permittee fails to do so, then the Regional Director or designee and/or the ranking U.S. Park Police supervisory official in charge, as applicable pursuant to 36 C.F.R. 7.96(g)(6), may immediately suspend or revoke this permit pursuant to that section.

5.       If this permit is revoked for any reason or upon its expiration, the Permittee must repair all damage to park property or resources in accordance with the direction of the Regional Director or his/her designee, and must restore the Permitted Area to its original, pre-permit condition.  This includes repair of any damage that occurs after the permit is revoked or expires, but which is a continuation or result of damage that is occurring or imminent at the time the permit is revoked or expires or otherwise results from the Permittee's activities. If there is more than one Permittee, the Permittee shall be jointly and severally responsible for the repair of all damage.

6.       In accordance with the System Unit Resource Protection Act, 54 U.S.C. §§ 100721-100725, any person that destroys, causes the loss of, or injures any park system unit resource will be liable to the United States for response costs and damages resulting from the destruction, loss, or injury.  Regardless of 54 USC 100721-100725, permittee will be responsible for any injury to, loss of, or damage to federally owned or controlled lands, waters, or resources (natural or cultural resources or facilities) resulting from Permittee's activities under this permit.

7.       This permit only authorizes the activities described herein for purposes of the National Park Service's management of its lands. The Permittee must obtain all legally required federal, state, or local permits, licenses, inspections, or other reviews or approvals to perform the permitted work or conduct the permitted activities, potentially including additional permits or permission from the Metropolitan Police Department (202) 671-6522 or other applicable local, state or federal agencies.

8.       This permit does not grant the Permittee exclusive use of the permitted area. Unless the Regional Director and/or designee restricts public access in accordance with 36 C.F.R. § 1.5, the permitted area will remain open to the public to the same extent that it is open to the public during regular park visiting hours, and the permitted work or activities may not unduly interfere with the public's use and enjoyment of the permitted area.  The Permittee does not have any authorization from the National Park Service to restrict access to any area solely by virtue of this permit, unless explicitly authorized by specific permit conditions. This permit does not authorize the Permittee to remove persons who are not part of the permitted activity from permitted areas; such actions are solely in the discretion of the National Park Service, United Sates Park Police and law enforcement agencies.

9.       This permit may not be transferred or assigned. Organizational Permittee may only change or substitute their representative(s) named in this permit based on a written request and with the written approval of the Regional Director and/or his/her designee.

10.      To the maximum extent permitted by law the Permittee hereby waives all demands, claims, and causes of action against the United States and its officers, employees, agents, and representatives, and releases the United States and its officers, employees, agents, and representatives from all liability, arising out of or resulting from the permitted work or activities. The National Park Service issues this permit upon the express condition that the United

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

States and its officers, employees, agents, and representatives will be free from all liability of any sort whatsoever arising out of or resulting from the permitted work or activities. Accordingly, the Permittee hereby agrees to indemnify, defend, and save and hold harmless the United States and its officers, employees, agents, and representatives from and against all liability of any sort whatsoever arising out of or resulting from the permitted work or activities.

11.      As authorized by 54 U.S.C. § 103104 and 54 USC 100905 and in accordance with other applicable law and policy, the National Park Service will recover all costs of providing necessary services associated with this permit, including the costs of administering the permit and monitoring the permitted work or activities. The National Park Service may bill the Permittee for either actual costs or estimated costs. Payment is due at the time of billing. If the National Park Service bills the Permittee for estimated costs, and actual costs exceed the estimated amounts, then the National Park Service will bill the Permittee for the excess. If the National Park Service bills the Permittee for estimated costs, and actual costs are less than the estimated amounts, then the National Park Service will refund the difference to the Permittee after the permitted work or activities have concluded and the permit has expired or terminated. The Permittee is responsible for the NPS' actual cost in the event of cancellation of the activity due to weather or other unforeseen circumstances. Under no circumstances will the National Park Service be liable for interest on any refunded amount.

12.      The Regional Director or his/her designee requires liability insurance as a condition of issuing this permit, then the Permittee must obtain general liability insurance against claims occasioned by the acts or omissions of the Permittee and its officers, employees, agents, representatives, and contractors while performing the work or conducting the activities authorized by this permit. The policy must be in the amount of $__1M___ per occurrence and $____3M_____ aggregate; must be issued by a company licensed to do business and in good standing in the District of Columbia and Virginia and must name the United States of America as an additional insured. The Permittee must provide the Superintendent with a Certificate of Insurance with the proper endorsements before the permit's effective date.

13.      The Regional Director requires a bond as a condition of issuing this permit, then the Permittee must deposit with the Park, before the effective date of this permit, a bond in the amount of $_____N/A____ from a bonding company licensed to do business and in good standing in the District of Columbia or in the form of cash or cash equivalent, to guarantee that all financial obligations to the Park will be satisfied.

14.      **Unbudgeted Expenditures:** Any unbudgeted costs incurred by the National Park Service and/or U.S Park Police as a result of this activity will be borne by the Permittees jointly and severally.  Unbudgeted costs include but are not limited to personnel services to staff the event, pre-event assessments including pavement studies, restoration, damages, rehabilitation, and cleanup of the area immediately following the event, and public safety. This includes National Park Service Rangers and United States Park Police officers who may be assigned to conduct pre and post assessments, prepare for, monitor, work the event and conduct post event activities the NPS deems necessary. This includes salary hours for assigned personnel.

15.      **Cost Recovery Deposit:** Based on the size and scope of this event the Permittee **must** provide the NPS a cost recovery deposit in the form of credit card payment, check or money order in the amount of __TBD___for all activities in on all parkland covered by the permitted activity. The funds must be received no later than at least 10 days prior to event on June 12.  The Permittee will receive an electronic bill from the NPS at least ten days or as soon as possible from the National Park Service. **Permittee will be responsible for reimbursing the park for the cost of any damage to NPS property—whether natural or man-made—resulting from Permittee's activities under this permit. NPS will provide a cost estimate to UFC by June 1, 2026.**

16.      Nothing in this permit binds the National Park Service to expend in any one fiscal year any sum in excess of appropriations made by Congress or allocated by the National Park Service for the purpose of this permit, or to involve the National Park Service in any contract or other obligation for the further expenditure of money in excess of such appropriations or allocations.

17.       The Permittee designates the following individuals identified in the attached schedule or appendix or identified in this paragraph as the on-site person(s) responsible for adherence to the permit's terms and conditions. The on-site person must have full authority to make all decisions about the permitted work or activities; must be reachable at all times during the permitted activity or described in the attached schedule; and is responsible for and has authority to direct all persons or entities performing the permitted work or activities, including the Permittee's contractors, subcontractors and other representatives. The Permittee's designated individuals are:

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15ᵗʰ-23ʳᵈ Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM



1.  Matt █████ ████████

**Ellipse onsite contacts**
2.  Nathan ████ - ████████, █████████
3.  Erin ████ - ████████, ████████
4.  Nate ████ - ████████, ████████

**Lincoln Memorial onsite contacts**
5.  ████ Laurence ████) - ████████, █████
6.  Kevin ████ - ████████ │ ████
7.  Kaleigh ████ - ████████ │ ████
8.  Rory ████ (Site Manager) ████████ │ ████

18.     If the Permittee cancels the permit,  the permittee will be responsible for all NPS costs, including but not limited to administrative costs, restoration, and/or repair of damages, regardless of when incurred (including costs incurred after cancelation that are reasonably attributable to permittees acts or omissions).  The permittee may be responsible at NPS direction for the remediation or the reimbursement of services, performed by government personnel or a contractor for services of a contractor.  A final invoice will be issued to Permittee directly, which will include this expense if incurred.

19.     Federal regulations prohibit any person from knowingly giving false information on an application for a permit and from knowingly giving a false report for the purpose of misleading a government employee or agent in the conduct of official duties. 36 C.F.R. §§ 2.32(a)(3) and 2.32(a)(4). Any violation of those regulations will result in this permit's immediate revocation. Permittee is also hereby notified that violating the above regulations may also give rise to criminal liability.

20.     If any provision of this permit is found to be invalid or unenforceable, the remaining provisions of this permit will not be affected and may be enforced to the full extent authorized by applicable law.

**21.**     Use of the National Park Service Arrowhead Symbol is governed by 36 C.F.R. part 11. The Arrowhead Symbol is the official emblem and a registered trademark of the National Park Service. The National Park Service must authorize any use of the Arrowhead Symbol, including incidental use. Using the Arrowhead Symbol for advertising, promotional, or other commercial purposes is prohibited. Unauthorized use of the Arrowhead Symbol may subject an individual to criminal penalties under 18 U.S.C. § 701. **This permit does not authorize the use of the Arrowhead Symbol.**

22.     Approval of this permit does not constitute and should not be construed as a National Park Service endorsement of the Permittee's views, activities, products, goods, services, or enterprise. The Permittee shall not refer to special use permits awarded by the National Park Service for commercial purposes, in advertising, or in a manner which states or implies that, by issuing the special use permit, the views, activities, products, goods, services, or enterprises undertaken pursuant to this permit are approved of or endorsed by the National Park Service.

23.     Credit Lines not specifically required or authorized by this permit, that recognize the NPS's issuance of this permit, may be approved through additional terms and conditions.

24.     **Sales:** This permit does not authorize sales.  No fee may be collected or commercial activity conducted, and no article may be exposed for sale. This includes sales using QR codes, websites or other electronic means. Permittee is required to abide by 36 CFR 7.96 (k).

25.     **Solicitation (donation):** This permit does not authorize soliciting or demanding money or funds for donations.  No fee may be collected or commercial activity conducted except as otherwise authorized in this permit. This includes solicitations using QR codes, websites or other electronic means. Permittee is required to abide by 36 CFR 7.96 (h)

26.     The collection of any entry/registration fee is prohibited on parkland.  Tickets are not required for entry to the permitted area(s), with the exception of areas specifically authorized for limited entry in other permit conditions.

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

27.      Sound amplification equipment is only authorized as specifically described in another permit term. Notwithstanding any authorization to use sound amplification equipment, all such equipment shall be limited so that it will not unreasonably disturb park operations or non-participating persons in, or in the vicinity of, the area.

28.      **Signage:** The use of structures, including those that support or constitute non-hand-carried signs, must be approved in a separately numbered paragraph.  Permittee is also responsible for complying with, and for notifying sponsors and other participating organizations about, the following restrictions on commercial advertising and signs. The erection, placement, or use of structures or signs bearing commercial advertising is only authorized as follows: only approved structures and signs bearing commercial advertising or recognition are authorized.

29.      **Drone (Uncrewed Aircraft Systems) Restrictions:** Per NPS Policy RM 60, it is prohibited to launch, land, or operate an unmanned aircraft from or on lands and waters administered by the NPS except under a permit. The use of drones is not authorized as part of this event.

30.      CAMPING IS PROHIBITED. Camping is defined as the use of the park land for living accommodation purposes such as sleeping activities or making preparations to sleep (including the laying down or bedding for the purpose of sleeping), or storing personal belongings, or making any fire, or using any tents or shelter or other structure or vehicle for sleeping or doing any digging or earth breaking or carrying on cooking activities. The above-listed activities constitute camping when it reasonably appears, in light of all the circumstances that the participants, in conducting these activities, are in fact using the area as a living accommodation regardless of the intent of the participants or the nature of any other activities in which they may also be engaging.

31.      Permittee must comply with all directions given by Events Compliance Monitors. The NPS, acting through Events Compliance Monitors, reserves the right to require relocation of a permitted activity when the permitted activity unreasonably damages or otherwise impacts (A) park resources (B) public safety.  When the above metrics are met, in the objective evaluation of Events Compliance Monitors, the permittee may be directed to address the damage or impact, to include possibly being required to move to a different location, either temporarily or for the duration of the permitted activity.

Lead Events Compliance Monitor assigned are:  Virginia Hughes -202-573-6924

32.      Marisa Richardson , Division of Permits Management,202-528-9610 is the permit specialists assigned to this permit.  They are the primary points of contact for activities included in this permit, including finalizing permit logistics, approving changes to terms and conditions, or amending any permit associated with this event.  Before any load in, closures, construction or placement of facilities, including but not limited to: turf protection or fencing, contractors or agents will contact the assigned permit specialist  to coordinate specific logistical requirements.

33.      Sgt. James Marker and/or Sgt. Michael Shalton, U.S. Park Police, (202) 619-7310, are the USPP contacts assigned to this permit.  They are the primary points of contact for any road closures, once approved by the permit specialists.  Before road closures can occur, they will need to be contacted to finalize all USPP police logistics.

34.      Emergencies that require a Permittee to cancel or substantially modify its event, the Permittee must immediately advise both the United States Park Police Special Events Sergeant at (202) 619-7310 and the Division of Permits Management 202-528-9610.  Emergencies are classified as activities that are a sudden and unforeseen incident that possess an immediate health and safety risk.

35.      **The Permittee agrees to notify the NPS of any delays, cancellations or schedule changes at least 24 hours in advance if reasonably possible.**

36.      **All requests to amend this permit including but not limited to schedule changes, requests for additional equipment, modifications to the site, and meetings with the National Park Service pertaining to this permit, shall be by the Permittee in writing only to the designated permit specialist, and shall be made at**

7

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

**least 24 hours prior to the requested amendment. Requests to amend this permit will only be granted in writing and are not deemed granted by operation of law.**

**37.        A complete copy of this permit must be retained on-site at all times by the Permittee while operating under the authority granted; a digital copy on a computer or mobile device at the site of the permitted activity is sufficient, provided it can be accessed without internet access.**

**General  Terms and Conditions**

38.        **Credentials:** All employees, officers, agents, representatives, volunteers, artist, press  licensees, and vendors involved in the construction, event  and teardown of the temporary structures and all event components must have some form of identification. The credentials will identify the person by name and category and include any applicable event logo. Colored copies of all credentials will be provided to NPS and USPP in advance of the event date.

39.        Based on approval by the United States Park Police, the NPS allows Permittee to demarcate areas briefly and temporarily closed to public access, only to the extent NPS determines necessary to protect public safety during ongoing construction activities specifically authorized by this permit. All such closures, including their specific times and geographic bounds, must be approved by the NPS in writing. If the NPS or USPP determine that any such limitations need to be adjusted in any way, Permittee is required to follow such instructions immediately.  **The Permittee is authorized is to close the entire Ellipse area for the duration of the permitted activity and the Lincoln Memorial Approach way, north ramp and a portion of the East Plaza from June 6-14,2026 for all stages of the event.** The Permittee must submit for NPS approval a pedestrian and traffic mitigation plan if these public access standards cannot be met. The permittee has an approved pedestrian mitigation plan for the Lincoln Memorial.

**40.**        The permittee is authorized to require tickets through a ticket lottery system for event patrons attending the UFC Freedom 250 Fan Fest on the Ellipse on June 13th and 14th, daily from 3:30 pm until 1:00 am.  Permittee will monitor crowd flow for the Ellipse. Permittee will distribute  65,000 tickets for each day. **The permittee may not limit a visitor or ticketed participant's first amendment right to freedom of expression or right to demonstrate.**

**41.**        Balloons of any kind, glass containers (except food containers) and alcoholic beverages are generally not permitted unless authorized by a condition in the permit.

42.        Pursuant to 36 CFR 7.96(g)(xii) the alteration, adaptation, damage, injuring, and/or removal of park resources or facilities are prohibited. No holes may be dug and no item, including signs or banners, may be attached or affixed to park trees, plantings, benches, or other park property.

43.        No set-up is permitted within the drip-line (root zone area) of trees or other vegetation. Any placement of structures near trees must be strictly consistent with an approved site plan.

44.        It is prohibited to climb, remove, or in any way injure any statue, wall, fountain, light poles, elevator towers, or other structure, construction or architectural feature, or any tree, shrub, or landscaping feature within the park. Permittee is responsible for informing event participants, providing volunteers to ensure compliance with this permit condition, and notifying law enforcement of any observed violations.

45.        **Trash/debris pickup:** Permittee is responsible for removing all trash and debris from the permitted areas immediately after the conclusion of the event.  Trash receptacles for this effort shall be provided and removed from the site by the Permittee. Trash receptacles must not overflow with trash or debris. Use of clear trash bags is required for all trash receptacles used for the event. In addition to the responsibility to remove all trash/debris from the event site, Permittee is also required to remove trash and debris from all production compounds and staging areas throughout the duration of the production.

46.        **Crate Storage and Bone Yards:** Crate storage, bone yards, and staging areas are prohibited on turf areas  unless authorized by permit terms and conditions.  Approved staging locations for pallets must be designated and used during set up and take down only. The following locations are authorized store heavy machinery or equipment:
   a.   Lower Southeast and Southwest quadrants of the Ellipse

8

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

   b.   Southeast dogleg of the Ellipse
   c.   Parkway Drive and Lincoln Memorial Circle between Daniel French Drive and 23rd Street.


**Accessibility**

47.      **Public Access:** To provide for pedestrian access, a six-foot minimum horizontal clearance must be maintained, at all times, on sidewalks seven feet wide or larger and for entrances seven feet wide or larger, sufficient to allow for two wheelchairs to pass.  For sidewalks and entrances of five-to-six feet wide, a four-foot minimum width must be maintained at all times. The Permittee must submit for NPS approval a pedestrian and traffic mitigation plan if these public access standards cannot be met.

48.      No interference with the pedestrian traffic and no blocking of entrances, sidewalks, or driveways is allowed. No impediment to or disruption of vehicular traffic is permitted.  All areas are to remain open to the general public at all times. Unless otherwise noted in this permit or Notice to the public.

49.      **Accessibility:** The Americans with Disabilities Act (ADA) states that people with disabilities must be able to obtain or enjoy "the same goods, services, facilities, privileges, advantages, or accommodations" that are provided to other members of the public. The ADA applies to temporary facilities, structures, services, programs, and activities associated with this permitted event. Permittee is responsible for providing the following:

   a.   Permittee's policies and operations for the event must meet the nondiscrimination requirements of the ADA, including, but not limited to provision of accessible parking, routes through site, food service, toilet, facilities, and assembly seating.

   b.   Permittee is responsible for providing auxiliary aids and services as requested. Permittee is responsible for providing promotional material explaining how the public can request a particular auxiliary aid or service and be informed of when specific auxiliary aids and services may be available for all events held on parkland.

   c.   Service animals, as defined by the Americans with Disabilities Act (ADA), are permitted under proper supervision. The ADA defines a service animal as any guide dog, signal dog, or other animal individually trained to provide assistance to an individual with a disability. If they meet this definition, animals are considered service animals under the ADA regardless of whether they have been licensed or certified by a state or local government.

The Permittee must consider elements of accessibility when designing the layout of the event. Permittee is responsible for evaluating which potential elements must be included in the permitted activity for Permittee to comply with the ADA. Examples include but are not limited to:

   d.   Addition of temporary curb ramps where needed to provide an accessible route

   e.   Location of structures and tents along an accessible route

   f.   Provision of auxiliary aids and services

   g.   Provision of an accessible route from transit stops to the event location

   h.   Provision of tactile braille signage

   i.   Provision of portable wheelchair lifts to access stages or other elevated areas.

50.      **Accessible Route:** Permittee is responsible for providing individuals who use wheelchairs or walking aids or who walk with difficulty, an accessible route of travel throughout the event site. A successful accessible route connects site arrival points and parking with all exterior and interior event exhibits and activities, including public amenities, such as toilet rooms, water coolers, and concessions.  This single continuous path should:
   a.   Be smooth, but not slippery.
   b.   Be as level and as wide as possible without low or overhanging hazards or obstructions.
   c.   Not require the use of stairs.

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

Space Requirements for Wheelchairs: Permittee is responsible for establishing accessible routes to ensure that people who use mobility aids can successfully navigate through the environment/event site. A space that is a minimum of 30 inches wide by 48 inches long is necessary to park a wheelchair in a stationary position. The space necessary for people using wheelchairs to make a 180-degree turn is a circle with a diameter of 60 inches.  All ADA areas should be clearly marked.

The granting of this permit does not certify, endorse or guarantee the Permittee's compliance with the ADA.


**Concessions/Temporary Food and Beverage**

51. **Private Temporary Food Event:** At the Permittees' request, catering is considered a Private Temporary Food Event, for the production and VIP areas only, at  the Ellipse.  Food may be distributed free of charge to event participants only.  It is the responsibility of the Permittee to develop and implement a system that ensures that food is not distributed to the general visiting public.  For clarification, below is an excerpt from the National Park Service Standard Public Health Requirements for a Temporary Food Establishment guideline.  The following statement refers to requirements for food service to the general public on park land, which were established in order to reduce the risk of food-borne illnesses.

52. **Concessions:** No commercial visitor services to the public are authorized pursuant to this permit, to include but not be limited to food and beverage and merchandise sales.  Commercial visitor services to the public may be provided only by Guest Services, Inc., in accordance with the terms of its concession contract with the NPS, CC-NACC003-86, and any sub concession contracts thereto separately approved by NPS in writing. NPS has not received  Temporary Food Establishment permits for the food and beverage operation as of **5/20/26.**

53. **COOKING BOOTHS**
    a. All tent fabric shall meet the flame propagation performance criteria contained in NFPA 701. The FCO requires a rating certificate or other evidence of acceptance (i.e. a label attached to the tent material). Evidence of flame resistance acceptance shall be included with the event plan. (IFC 3104.2)
    b. Cooking booths shall be separated by a minimum of 10 feet from non-cooking booths.
    c. Booth exit opening(s) shall be a minimum of 32 inches in width. The clear opening width of doorways with swinging doors shall be measured between the face of the door and the frame stop, with the door open 90 degrees. (IFC 1010.1.1)
    d. Portable fire extinguisher requirement

54. **COOKING OPERATION.**

- All commercial cooking operations in tents, including FOOD TRUCKS or commercial SKIDS shall meet all applicable standards, including but not limited to IFC, NFPA 17A, Standards for Wet Chemical Extinguishments, NFPA 96, Standard for Ventilation Control and Fire Protection of Commercial Cooking Operations, UL 300 Standards and NCR-FCO / RSFM approval.

- **Fire Code:** Commercial Cooking Operations. Where required by another section of this Code, commercial cooking operations shall be protected in accordance with NFPA 96 unless such installations are approved existing installations, which shall be permitted to be continued in service.

- **Approved Mechanical Drawings**, indicating, Type I hood compliance, size of fire suppression system, sprinkler heads sizes, size and type of cooking or heating appliance(s) being protected, and height dimensions and manual pull station location. As required by the International Mechanical Code (IMC), NFPA 96 and the NCR-FCO / RSFM

- **Recent Inspection, Testing and Maintenance, ITM certifications** report by a certified commercial kitchen sprinkler system technician, including Type I Hood maintenance report.

- **K-Rated Fire Extinguisher.** All commercial cooking operations and cooking tents shall have at a minimum, 1 certified K-Rating portable fire extinguisher, minimum size 2.5 gallon (9.46 liter)

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

**Permittee submitted cooking tent diagram for the catering tent located to the west of the EVP area. Tents cannot be located within the drip line of the tree.**

55. Fryers in cooking tents
    e.  Fryers will need to be 3 feet from the fabric of the tent
    f.  Can not be within 10 feet of the public
    g.  Be separated from noncooking tents by 10 feet
    h.  If fryer is equipped with a fire extinguishing system for cooking operations all sources of fuel and electric power that produces heat to all equipment protected by the system shall automatically shut off.
    i.  Oily Wast Container similar or equal to Oily Waste Can - Red, 14 Gallon H-2737R - ULINEHhkjhkj

**Fire Life Safety/Security/Crowd Management**

56. **Fire Life Safety:** The Permittee is responsible for adhering to National Capital Region Fire and Life Safety Temporary Event Policy and ensuring that all generators, tents, portable heaters and other applicable equipment adhere to requirements outlined with the document and this permit. The Permittee assumes full responsibility for event elements' safety and must ensure their contractors fully understand requirements outlined in the permit. In addition, the site must be ready for inspection by Authority Having Jurisdiction (AHJ) and/or designated representative for the duration of the permit.

57. **Barriers/Fencing :** Snow fence, chain link fence and/or bike rack shall be erected by the permittee to contain the event areas and provide necessary resource protection, security, medical chutes, security and buffer zones.The permittee (s) is responsible for encircling, generators, light and sound towers, jumbotrons etc. with snow fence, bike rack or other approved barrier in permitted park area. All fencing or barriers should be placed in a manner to maintain pedestrian access to the sidewalks during setup and strike, in addition the permittee is required to maintain openings at all major crosswalks during setup and at the conclusion of the event. **Permittee is authorized to erect exterior and interior fencing according in accordance with production schedule at the following locations:**
**Permittee is responsible for removing NPS fencing including poles and must reinstall at the conclusion of the fence. The fence removal and installation must occur at the same time.**

    a.  **Ellipse: 8ft Chain Anti Pass Black Fencing: exterior of the Ellipse along 15th Street, 17th Street and Constitution Avenue between 15th -17th Streets**
    b.  **Lincoln Memorial: Daniel French Drive (at least 20 ft of Daniel French Drive must remain open for public traffic. A variable message board will located at the end of Daniel French to alert bus traffic to the lane restriction.**

58. **Medical Aid: GW Medical Services will provide medical aid for the crew and staff during the build period of the permit.**

59. **Weather (adverse) Policy during an Event Program:** When there is a threat to public health or safety, the Regional Director, United States Park Police and/or designee, may close park area or an event being held there for such duration as determined necessary to ensure the safety and well-being of the public. Such situations have occasionally occurred in the past where park areas have been closed due to severe weather warnings of heavy snow, thunderstorms with lightning, high winds, cold and intense heat. Where an area is ordered closed or suspended due to a weather-related public safety threat, pursuant to 36 CFR 2.32 people must comply with official directions to leave the closed area and relocate to safer sheltered locations. Weather will be monitored throughout the duration of the event. Permittee is responsible for ensuring that adequate resources are available to deal with extreme weather conditions. For example, extreme heat, cold, snow etc. Temporary suspension or cancellation of event will be made in conjunction with public safety agencies and White House. **Permittee will follow approved weather contingency plan.**

60. **Site Monitoring:** The permittee is responsible for  additional safety and  crowd management  and selecting a contract security company to provide 24-hr security of equipment for the  event,  from  installation through  load  out.  Be advised armed security is not permitted at any time. **Ironwood Security will**

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

**provide 24-hour security starting May 21st  for the duration of permitted time at the Ellipse. Security will start at the Lincoln Memorial at 6pm on June 7 until 7:30 pm on June 14 . Site security is required to maintain control over all entry gates and ensure the public does not enter the construction area.**

a.  All services, including, but not limited to VIP access control, VIP protection, and overnight security rounds, must be provided by employees of licensed, incorporated security companies or volunteers. All other security functions must be provided by the United States Park Police. Contracted security firms must meet the following criteria:

b.  All security  personnel must be  unarmed.

c.  Contractor must  provide  appropriate  insurance.

d.  All contracted security personnel must possess a current District  of Columbia   Security  Guard License.

e.  All contracted security personnel must wear proper uniforms, and identification, and display a professional and display  a professional  and courteous  attitude.

f.  Contractor must  have the  ability   to supply  additional  personnel as required.

g.  Contractor must  attend scheduled briefing   and operational meetings.

h.  Contractor   must   abide   by   all   relevant   laws   and   rules   of   conduct.

61.   **Portable Restrooms:** If attendance is expected to exceed the capacity of nearby NPS public comfort facilities, or if none exist in or near the requested park area, the Permittee must provide portable, temporary toilets with sufficient capacity to accommodate anticipated attendance. Portable restrooms must be serviced in accordance with event schedule. Portable restrooms in public areas must be open prior to the event time and serviced and locked at the conclusion of the event. Restrooms must be removed at the conclusion of the event or within one day of the event strike. All restrooms not in use must be secured.

The general guideline is a minimum of portable toilet per (300) people, of which at least twenty percent (%20) must be handicapped accessible.

a.  The restrooms should be grouped in banks of five with a six-foot clearance between each bank. Permittee has indicated the restrooms will be serviced and locked each night during the event. Portable Restrooms including restroom trailers located with the fenced area are required to be located behind or another screen shielding mechanism.

b.  ADA Accessible Portable restrooms: 20% of the total number of portable toilets used to support the event must be ADA accessible.

i.  Where clusters of portable units are provided at various locations around the event site, twenty percent of the units in each cluster should be accessible. They should be equipped with all the accessible elements required by the Standards such as maneuvering space, grab bars, toilet paper dispensers within reach, etc. In addition, when all units are not accessible, the International Symbol of Accessibility must be posted on the units that are.

ii.  Accessible portable toilet units must be positioned on a level area that connects with an accessible route and have adequate space just outside the entrance door for people in wheelchairs to maneuver into position to open the door and enter.

iii.  On steeply sloping sites, a temporary platform may be needed to provide this level area.

iv.  The door threshold must be accessible. Outdoor surfaces are often uneven and may require a small bevel to level out the transition between the ground surface and door threshold. Units can be placed on or adjacent to parking lots or other paved surfaces.

**Public Portable Restroom locations:**
Lincoln Memorial: no less than 116 portable restroom with at least 8 ADA -located on the South Elm Walk
Southeast Dogleg Turf Areas: 350 Standard Portos (20) ADA Portos, 82 Hand
Southwest Dogleg Turf Areas:
Washington Monument Grounds:
**Roadway Management/Parking/Traffic/Logistical Vehicles**

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

62.      **Emergency Access:** All pathways and roadways must remain open and unobstructed. A minimum fifteen-foot (15') drive aisle must remain open at all times for emergency vehicle egress. No temporary or permanent structures may be located within the egress lane. The egress drive aisle must be shown on site plan.  At the permittee is responsible for maintaining emergency access chutes to allow medical personal to travel freely in case of an emergency or transport of patients. A 20' Emergency access chute (lane) must be maintained around the Ellipse Roadway, Daniel French Drive and East Plaza of the Lincoln Memorial and a 26' emergency access lane around fire hydrants.

63.      PARKING: Permittee has purchased 45 parking spaces on Parkway Drive. Permittee must have event specific vehicle placards displayed in  vehicle or equipment windows.

64.      **Permittee is responsible for providing flag personnel for any temporary unloading of vehicles along Ohio Drive.**

65.      Where permitted events take place within a street, highway, pedestrian, or bicycle facility open to public travel, the Permittee must submit a Temporary Traffic Control plan (TCC) compliant with the 11th Edition of the Manual on Uniform Traffic Control Devices, developed by a Professional Engineer (P.E.) who has fulfilled education and experience requirements and passed examinations that, under State licensure laws, permit the individual to offer engineering services within areas of expertise directly to the public.  The MUTCD is the national standard for traffic control devices on all streets, highways, pedestrian and bicycle facilities, and site roadways open to public travel. Traffic control devices include all signs, signals, markings, channelizing devices, or other devices that use colors, shapes, symbols, words, sounds, and/or tactile information for the primary purpose of communicating a regulatory, warning, or guidance message to road users on a street, highway, pedestrian facility, bikeway, pathway, or site roadway open to public travel.  Placement of traffic control devices other than those adopted in the MUTCD is prohibited.
   a.   Permittee's event will require road closures (see attached list) that will require a TCC and USPP or other law enforcement agencies support to enact the closure(s).

66.      TTCs are subject to a thorough review by NPS staff to ensure they meet all submission requirements. Incomplete or insufficient submissions may lead to delays in the approval process.  Event organizers are responsible for the planning, acquisition, installation, and maintenance of all necessary traffic control devices. Upon the conclusion of the event, the organizer must ensure that all traffic control devices are removed.  The National Park Service reserves the right to conduct periodic inspections of event locations within the parks to confirm compliance with the approved TTC. This includes verifying that all safety measures are properly in place and adhere to the approved TTC.

Permittee is required to submit a TTC plan for closure of Independence Avenue due to the Fireworks launch at the Tidal Basin Parking Lot.

**Turf Management**

67.      Turf Tires (for heavy machinery – forklifts, golf carts, telehandlers etc)
   a.   All vehicles used for logistical purposes, such as turf vehicles, golf carts, utility vehicles, forklifts, telehandlers, and scissor/human lifts that drive on turf must be equipped with turf-type tires appropriate for each vehicle. Vehicles must adhere to the following requirements:
   b.   Turf vehicles, including golf carts and utility vehicles, may operate on turf as long as they have turf tread and tires inflated to no more than 75% of the manufacturer's rated tire pressure per square inch.
   c.   Forklifts, telehandlers, and lifts may drive on drivable protective decking placed on turf, provided they have turf tread and tires inflated to the manufacturer's rated tire pressure.
   d.   **Failure to comply with this requirement will result in refusal of use during the loading-in process.**

13

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM



68.	Appropriate turf cover/ground protection material approved by NPS is required for ADA accessible routes established on the turf.  All turf cover/ground protection material must be approved by NPS before installation. Permittee is encouraged to secure products that are ADA-compliant, interlocking mats that are translucent and allow UV light to pass through to the grass below.  The products must either be perforated or ribbed, allowing for ventilation and some moisture access to the turf below. Material to be used must be approved in advance by NPS.  <u>Plywood cannot be used as turf cover/ground protection.</u> **The flooring is required to have ramp edges to provide to ADA access.**

69.	The following flooring products are approved for use on the turf in the following areas:
- **i.	Ellipse: Signa Road**
- **ii.	Lincoln Memorial Level 1 Turf: Omnideck LD Translucent, white**

If required under other conditions, pedestrian flooring shall follow the guidelines below:
- iii.	Comprised of single-sided or double-sided high density translucent polypropylene.
- iv.	Not result in turf damage during removal.
- v.	The cavity back (if specified) must have appropriate clearance above crown of grass (not compress the turf, approximately 1.75" to 2.25"); this depends on the time of year and ground conditions.
- vi.	Cavity back must have holes for air, light, and water to permeate the product.
- vii.	No fabric or other obstructions to turf decking covering holes or blocking light will be allowed below the protective decking.
- viii.	All flooring must be clean with minimum staining to prevent light from penetrating the turf (dirty flooring will be turf
- **ix.	<u>Grey, black or any color of flooring other than white/translucent is not permitted.</u>**

70.	**<u>Water Ballast:</u>** Water barrel, concrete blocks or similar anchoring devises may also be used to anchor tents and other structures approved for placement on the turf areas. If water ballast are used the following conditions apply:
- j.	Vehicles are not allowed on turf to place ballasts except where permitted when proper measures, approved by NPS, are put in place.
- k.	Water from ballast may not be dumped on park grounds. Dumping water on turf areas or in drains is prohibited.
- l.	Water ballast and/or concrete blocks must be placed on approved decking or have 4 layers of Enkamat or similar and two layers of plywood ¾(ply wood is not permitted to come in contact with turf.

71.	**<u>Tents:</u>** Permittee's authorized use of temporary structures, i.e. cable trusses, stages, audio and/or video towers and tents, whose dimensions are (900) square feet or more, **shall provide Life Safety Code certification statements confirming the safety of all temporary structures. In the event that the manufacture's certifications are not available, permittee will submit to the NPS stamped engineered drawings for NPSreview and approval. Structures cannot be attached or within 5ft of another to create a larger structure.**

- a.	**Aisle Clearance: The width of aisles serving seating at tables shall be not less than 44 in. serving an occupant load exceeding 50 people, and 36 in. serving an occupant load of 49 people or fewer.**

- b.	**Exit Head Clearance: All exits must have a minimum head clearance height of 7 ft.**

- c.	**BBQ Grills: No hibachi, grill, or other similar devices used for cooking, heating, or any**

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

**other purpose shall be used or kindled on any balcony, under any overhanging portion, or within 20 ft. of any temporary tent or structure.**

d. **Flame Propagation Performance: All tent fabric shall meet the flame propagation performance requirements outlined in NFPA 701. The NCR-FCO / RSFM requires a certificate, or an acceptance label attached to the tent material.**

e. **Occupant Load: The Occupant Load (OL), assessments, exit remoteness for assembly areas will be determined by the NCR-FCO/RSFM or designee during the document review process. The Occupant Load certificates shall be posted in a conspicuous place near the main exit from the room.**

**Exits and Occupant Loads for ENCLOSED TENTS: Tents that have sides attached and those with rolled up sides which are capable of being closed shall meet the following occupant load and exit requirements.**

| Occupant Load Number | Minimum # of Exits |
|---|---|
| 10-199 | 2 |
| 200-499 | 3 |
| 500-999 | 4 |
| >1000 people | 5 or more |

f. Stake Line Separation: There shall be a minimum of 10 ft. between stake lines.
(Visible markings are recommended to mitigate trip hazard)

g. **Tent Stakes:** Tent stakes adjacent to any means of egress from any tent open to the public shall be railedoff, capped, or covered so as not to present a hazard to the public. There shall be a minimum of 10ft.between stake lines. Staking in gravel is not permitted.

72. **EXIT SIGNS AND EMERGENCY WHITE LIGHTS. Are required on all enclosed assembly occupancy tents and or as approved by the NCR FCO / RSFM or designee.**

73. **Exit Signs: Exits must be marked with continually illuminated signs with an emergency battery backup.**

74. **Emergency White Lights: Emergency illumination shall be provided for a minimum of 1 ½ hours in the event of failure of normal lighting.**

**Fuel/Generators/Power**

75. **Generators:** The Permittee may provide a generator for electrical power. Refueling of diesel/gasoline powered generators on parkland is permitted pursuant to the following conditions. No storage of fuels is allowed on National Park service property, unless NPS approves.  At a minimum the following materials must be placed underneath the generator to protect the underlying surface from potential weight and vibration damage and fluid leakage:

- ¾" plywood, or other material (with approval of NPS)
- Plastic fuel impermeable tarp on the properly rated flooring
- Fuel spill kit
- Absorbent material on top of tarp
- Drip pan under fueling nozzle

15

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

- **Separation from tents: Generators and other internal combustion power sources shall be separated from temporary membrane structures and tents by a minimum of 20 ft. and shall be protected from contact by fencing, enclosure, bike rack or other approved means. Barriers must be at least 3 ft. high.**
- Refueling of all generators shall take place off park property. On-site refueling is only permitted as described herein, and only be allowed between the hours of 5:00 AM and 8:00 AM and 10:00 PM – 12:00 AM (midnight) on dates below or as agreed upon in advance, in writing, by the Permittee and the NPS Permit Specialist.
- Exhaust should be directed at least 5 ft. away from any openings or air intakes and away from buildings.
- Fire extinguisher for Class B Hazards such as portable generators must meet the following UL rating requirements based on the maximum fuel capacity of the class B hazard:

| Type of Hazard | Amount of Fuel | Fire Ext. Type | Max Travel Distance |
|---|---|---|---|
| **Low-Hazard** | Less than 1 gl. Fuel | 5B Fire Ext. | 30 ft. apart |
| NFPA 10:5.4.1.1 | | 10B Fire Ext. | 50 ft. apart |
| **Ordinary-Hazard** | Less than 1-5 gl. Fuel | 10B Fire Ext. | 30 ft. apart |
| NFPA 10:5.4.1.2 | | 20B Fire Ext. | 50 ft. apart |
| **High- Hazard** | More than 5 gl. | 40B Fire Ext. | 30 ft. apart |
| NFPA 10:5.4.1.3 | | 80B Fire Ext. | 50 ft. apart |

**Permittee is authorized to have one fuel tanks in the southeast dogleg. All fuel tanks and refueling locations must be located away from the storm drain(s). Permittee is responsible for protecting all drain(s) with an absorbent sock or equivalent in all park areas allocated under this permit.**

76. **Light Towers:** Light tower or another source of illumination are required when working in low light or dark conditions. In addition portable illumination sources are required during low light or night events to facilitate safe egress and ingress of participants.  At a minimum the following materials must be placed underneath the generator to protect the underlying surface from potential weight and vibration damage and fluid leakage:

    i. Properly graded approved flooring  or other material (with approval of NPS)
    ii. Plastic fuel impermeable tarp
    iii. Absorbent material on top of tarp
    iv. Drip pan under fueling nozzle
    v. Temporary bike rack or fencing must be placed around the light tower

77. **Cables:** All cables (power, audio, etc.) shall be encased in a Yellow Jacket wire trough (or approved comparable product).

    a. Where a wires/cables path crosses a known road or trail, ADA-compliant cable trough or approved equal must be used.
    b. The trough, where it crosses turf, must be place on approved decking. Shifting the trough on a daily basis is required to avoid damaging the turf.
    c. In a stage situation, cables should be flown over the steel, tied to the stage or structure under the stage, and the mix position and not allowed to touch any grass area.
    d. For all areas where cables cross turf but  cable trough is not required, the cable shall be laid on two layers of Enkamat and moved at least every 24 hours.

16

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

78. **Fire Hazards:** To prevent potential fire hazards permittee must adhere to the following:

   a. Flammable and Combustible Clearance: A minimum of 10 ft. clearance of all flammable or combustible materials or tall vegetation and trees.

   b. Source of Ignition: Sources of ignition, including matches and lighters, shall not be used within 20 ft. (6 meters) of areas used for fueling, servicing fuel systems of internal combustion engines, or receiving or dispensing of Class I and Class II liquids –examples include gasoline, diesel fuel, lacquers, and paint thinner.

   c. No Smoking: Smoking shall not be permitted, especially in areas where combustible materials are located. Plainly visible "No Smoking" signs are required to be set up throughout the site.

79. **Fire Hydrants:** A minimum 36 in. of clear space shall be maintained to permit access to and operation of fire protection equipment, fire department inlet connections, or fire protection system control valves. Vehicles must maintain a 15 ft. clearance of all fire hydrants.

80.  **Fire Extinguishers:** Permittee shall ensure that all fire extinguishers are properly rated for hazards involved. All fire extinguishers shall be easily accessible and in plain view as directed by the National Park Service Safety Officer and/or Event Compliance Monitors. Permittee is responsible for ensuring fire extinguishers meet the following guidelines:

   a. At minimum 2 portable ABC fire extinguishing equipment of approved types shall be furnished and maintained in all tents and cooking booths.

   b. The maximum travel distance to extinguisher should not exceed 75 ft. for class A-hazard.

   c. Fire extinguisher height: Fire extinguishers under 40lbs weight, its top shall be mounted no higher than 5ft from the floor, or bottom, no less than 4 in. from the floor.

   d. Should not be obstructed or obscured from view.

   e. Hydrostatic test shall not be intervals exceeding more than 1 year.

81. **ELECTRICAL WORK/APPLIANCES.** Outdoor electrical cords, receptacles, connections and or appliances shall be Underwriters Laboratories (UL), Listed and Labeled and/or Factory Mutual (FM) approved for wet locations or OUTDOOR use and meet NFPA 70 National Electrical Code NEC. NCA-AHJ shall be arranged to minimize the tripping hazard and shall be permitted to be covered with non-conductive matting, provided that the matting does not constitute a greater tripping hazard than the uncovered cables. NFPA 70:525.20 (G).

**Additional Park Specific Terms and Conditions – Lincoln Memorial Area including Apporach way, East Plaza**

82. **Permittee must adhere to the resource protection requirements as outlined in the Event Operation Guidelines for Lincoln Memorial, Reflecting Pool, and Surrounding Landscapes previously provided.**

83. **USPP will coordinate K-9 sweeps for equipment built on beyond the bollards.**

84. Permittee is authorized to have (7) heavy equipment operating on the East Plaza: Please see attached schedule for approved dates). **All vehicles on the East Plaza must have wheel socks and drip tray underneath when parked.**
   June 7 @ 12:01 am
      i. 33' Mast Boom Lift (Toucan)
      ii. 36'-40' Single Manlift — Push-Type
      iii. 4,500 lb Electric Pallet Jack (Walkie)
      iv. 6,000 lb Dual-Fuel Forklift — 4' Forks (48")
      v. 5.5K Telehandler Forklift w/ 19' Reach
      vi. 10K 75' HVAC Telehandler
      vii. Utility Vehicle 4-Seat 4WD Gas Cab

85. Entry to East Plaza for heavy vehicle drop off is limited to June 1, June 12 (removal and reentry) and June 14

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

86. Public Access to the Lincoln Memorial must be maintained at all times during the build phase. The north ADA accessible ramp must be open at all times for access to the Memorial and the elevator on the southside of the Memorial.

87. Plywood is not approved for direct contact with Lincoln Memorial Approach way.

88. **Hard Surfaces:** Temporary protection of all hard surfaces affected by the construction or erection of staging elements, sound towers, camera equipment, cranes, lighting structures, miscellaneous equipment, or large crowds, must be provided.  All protective pads or cushioning devices shall be non-staining.

The following materials must be used to protect hard surfaces, when any of the components   listed above are used for a special event or demonstration:

   a. **Polystyrene:**  Provide 3" extruded, solid core, polystyrene, at 60 pounds per square inch (psi), over affected hard vertical surfaces, site furnishings, features and the Alaska/Hawaii commemorative stone and MLK inscription and under protective plywood and/or neoprene padding.

   b. **Decking:**  Provide approved matting over interior and exterior hard horizontal surfaces to be protected.

   c. Rubber mats: Provide approved matting over interior and exterior hard horizontal surfaces to be protected. (use for

   d. **Weighing Down Of Temporary Protection:**  Protective materials shall be weighed down so that they do not blow away.  Non-freezing, no-staining liquid approved by the NPS (water treated with bio-degradable antifreeze) in plastic containers shall be used as weighing elements.  No sand bags are permitted for this purpose.

   e. **Camera Equipment:**  Hand-held camera equipment or tripods require rubber tipping or matting, when placed on hard surfaces at the memorial.  Camera equipment with tripods/stands are prohibited within the restricted area of the Memorial above the white marble steps and interior chamber.  Permits are required for limited use with hand-held equipment only inside the restricted area.

   f. **Oil Or Hydraulic Fluid Leaks:**  If materials are delivered by a motorized vehicle or equipment is used anywhere on the grounds of the memorial, all vehicles and equipment must be fitted with a drip pan and special caution shall be taken to avoid oil or hydraulic fluid leaks. Temporary protection of hard surfaces shall be used where motorized vehicles are operating.  Should a leak of this type occur, the permit holder shall be held liable for clean up, at no expense to the NPS.

   g. **Allowable Live Load:**  All allowable live loads (movable weight including equipment, vehicles, temporary structures, and people) outlined in the following sections of these guidelines, must be strictly followed.  Calculations, completed by a registered, professional engineer (from one of the following jurisdictions: State of Maryland, Commonwealth of Virginia, or District of Columbia), certifying that the allowable maximum live load is being observed, shall be submitted for approval prior to any work being done on hard surfaces.

89. Approachway: Temporary protection of the approachway affected by the construction or erection of staging elements, sound towers, camera equipment, cranes, lighting structures, miscellaneous equipment, or large crowds, must be provided.  All protective pads or cushioning devices shall be non-staining.
   a. Temporary Protection:  The following materials must be used to protect the approachway surfaces, when any of the components listed above are used for a special event or demonstration:
   b. Polystyrene:  Provide 3" extruded, solid core, polystyrene, at 60 pounds per square inch (psi), over affected hard vertical surfaces, site furnishings, features and the Alaska/Hawaii commemorative stone and MLK inscription and under protective plywood and/or neoprene padding.
   c. Decking:  Provide approved plastic flooring over interior and exterior hard horizontal surfaces to be protected.

18

PERMIT #: NCA-NAMA-EVNT26-0228-Amendment A
ISSUED TO: 2026 UFC White House Event
LOCATION: Ellipse; Lincoln Memorial Reflecting Pool, Steps, Plaza, Turf, Lincoln Memorial Approach way, Lincoln Memorial Roof and Chamber,  East Plaza, Washington Monument Grounds, Daniel French Drive, Henry Bacon Dive, Parkway Drive, Tidal Basin Parking Lot, Constitution Avenue between 15th-23rd Streets
DATE: 5/20/2026 5:00 AM -6/10/2026 11:59 PM

d.  Weighing Down Of Temporary Protection:  Protective materials shall be weighed down so that they do not blow away.  Non-freezing, no-staining liquid approved by the NPS (water treated with bio-degradable antifreeze) in plastic containers shall be used as weighing elements.  No sand bags are permitted for this purpose.

e.  Motorized Vehicles:  Motorized vehicles are prohibited from driving up the accessible pedestrian route or driving on the central cobblestone panels.

f.  Allowable Live Load:  The limit for live loading (movable weight including small equipment, temporary structures, and people) on the approachway is 100 pounds per square foot (psf). All live loads shall be uniformly distributed. Calculations using allowable stress design or load resistance factor criteria are acceptable, as long as the most stringent of all load combinations is utilized. Calculations, completed by a registered, professional engineer (from one of the following jurisdictions: State of Maryland, Commonwealth of Virginia, or District of Columbia), certifying that the proposed live load is within the allowable limit shall be submitted for approval.

g.  Submittal Requirements:  The permit applicant shall identify graphically and in writing how the approachway is to be used (sketches of staging elements, structures, etc.).  This submittal shall demonstrate adherence to loads limitations.  The NPS will review this submittal and determine if the proposed use of this area is acceptable.  Also, see requirements for Allowable Live Load above.

90.

## Additional Park Specific Terms and Conditions-Ellipse

91.  Permittee is authorized to dump wastewater directly into the sewer manhole located on the east side of the Ellipse Visitor Pavilion.

92.  Permitted activity may be temporarily moved and/or suspended by law enforcement due to the possibility of Presidential or other protectee movements, Head of State visits, and public safety needs.

93.  Permittee cannot block NPS entrance White House and President's Park maintenance equipment or office located at the Ellipse Visitor Pavilion.

94.  Permittee cannot setup of equipment near the Chestnut trees in northwest quadrant of the Ellipse. NPS will need to water the Chestnut trees.

95.  The NPS recommends that a licensed caterer or food establishment is used to provide food to the private group and these Requirements are used to determine their capabilities relative to basic food sanitation issues, and Federal Drug Administration's (FDA) Food Code; the FDA Pre-Operational Guide for Temporary Food Establishments, and the recommendations of the NCR PHS Consultant.



SITE VIEW- SHOW







# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew █████ | ████████████ | ██████████

| Load-In: 7-Jun to 10-Jun | | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|---|
| Rehearsals: 11-Jun | | / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | | / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | | / | | / | 20002 |

| Friday, June 05, 2026 | | | | Day: 1 of 10 | | | Pre-Load In |
|---|---|---|---|---|---|---|---|
| START TIM | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | | NOTES/LOCATION |
| 1:00 PM | 4:00 PM | 3h00m | Site | HEQ Drop Off on Parkway Dr NW | | | |
| TBC | | | Site/USPP | VMS deployed on 23rd Ave | | | |

**GOALS & NOTES**

NOTE: Parking Bay Suspensions Parkway Dr NW

| Saturday, June 06, 2026 | | | | Day: 2 of 10 | | | Site Condition Walkthrough |
|---|---|---|---|---|---|---|---|
| START TIM | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | | NOTES/LOCATION |
| 4:00 PM | 7:00 PM | 3h00m | NPS / TAIT / Harbing | Pre-Build Site Condition Walkthrough | | | Lincoln Memorial |
| 11:00 PM | 12:00 AM | 1h00m | | Prepare for partial lane closure: Daniel French Dr SW | | | |
| 11:30 PM | 1:00 AM | 1h30m | Site / USPP | HEQ moves from Parkway Dr NW to LM Staging Area | | | |
| TBC | | | Site | HQ Drop Off | | | |

**GOALS & NOTES**

1 - Site Condition Report; notes compiled via TAIT & Harbinge     NOTE: Parking Bay Suspensions Parkway Dr NW

NOTE: Traffic Signage & Reflective Cones deployed on 23rd St, Lincoln Memorial Circle, Daniel French Dr.

CONFIDENTIAL
SUBJECT TO CHANGE

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ███████ | ████████████████████ |

| Load-In: 7-Jun to 10-Jun / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|
| Rehearsals: 11-Jun / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) / | | / | 20002 |

| Sunday, June 07, 2026 | | | Day: 3 of 10 | | Site Mobilization & Staging/Structure Install | |
|---|---|---|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (5) Large | 12a - 6a | 113 | Working Staff | 12a - 3a | Crew Coffee | 24-hr Security starts from 6p | | EMT (GW Medical) | 12a - 6a |
| (2) G-Blocks | | | | 4a - 4:30a | Overnight Meal | | | EMT (GW Medical) | 6a - 8p |
| | | | | 7a - 7p | *Coffee/Tea/Break | | | Foliage review | 7a - 8a |
| | | | | 12:30p - 2p | Crew Lunch | | | Daily Prod Mtg | 9a - 10a |
| | | | | | | | | Security | 6p - 6a |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 12:00 AM | 7:00 AM | 7h00m | | Labor Crew Call 1 | | |
| 12:00 AM | 3:00 AM | 3h00m | Site/USPP | HEQ moves from LM Staging Area to East Plaza Staging | | |
| 12:00 AM | 4:00 AM | 4h00m | Site/NPS | K9 Sweeps | | |
| 12:00 AM | 1:00 AM | 1h00m | Site | Omni-deck HD installed on Turf 2 Grass Swale | | |
| 12:00 AM | 1:00 AM | 1h00m | Site | Crew + ADA Portaloos Delivered | | |
| 12:00 AM | 2:00 AM | 2h00m | Site/NPS | Bollard Blocking Vehicle Manned for Movements | | |
| 12:00 AM | 6:00 AM | 6h00m | Site | Fencing Install | | Shift 1 |
| 12:00 AM | 8:00 AM | 8h00m | | Hawaii & Alaska Plaque Cordoned Off | With Bike Rack + Floor Protection | |
| 12:01 AM | | | Production | LX Trucks Arrive | | |
| 1:00 AM | 6:00 AM | 5h00m | Site | G-Block Delivery | | |
| 6:00 AM | 6:30 AM | 0h30m | NPS & Prod. | Load-In Meeting | Touch base - day 1 of load in | Memorial Steps |
| Morning | | | Security | K9 Screening of Heavy Equipment | Screening before driving to the plaza | TBC |
| 6:00 AM | 8:00 AM | 2h00m | Site | Hawaii & Alaska Plaques covered | | |
| 6:00 AM | 7:00 PM | 13h00m | **Production** | **Onsite Mobilization** | | |
| 6:00 AM | 7:00 PM | 13h00m | **Site** | **Ground Protection install** | | Day 1 of 1 |
| 6:00 AM | 7:00 PM | 13h00m | **Site** | **Offices & Restrooms install** | **Begins** | Day 1 of 2 |
| 6:00 AM | 7:00 PM | 13h00m | **Site** | **Power/Generator install** | **Begins** | Day 1 of 1 |
| 6:00 AM | 7:00 PM | 13h00m | Site | Fencing Install | | Shift 2 |
| 6:30 AM | 7:00 AM | 0h30m | Production | Swing Shift Handover Meeting | | |
| 8:00 AM | 7:00 PM | 11h00m | **Staging** | **Riser install** | **Begins** | Day 1 of 2 |
| 8:00 AM | 7:00 PM | 11h00m | **Staging** | **Tower install** | **Begins** | Day 1 of 2 |
| 8:00 AM | 1:00 PM | 5h00m | IT | **Network Install** | **Begins** | Day 1 of 1 |
| 8:00 AM | 5:00 PM | 9h00m | | Tenting Install | | Day 1 |
| 1:00 PM | 4:00 PM | 3h00m | Site | 30-yard Dumpster Delivery | (1 of 4 throughout the week) | |
| 3:00 PM | 6:00 PM | 3h00m | | G-Block Placement | | |
| 7:00 PM | 10:00 PM | 3h00m | Video Programming | Off Line Content Review | | Hotel Washington |

### GOALS & NOTES

1 - All fence lines complete / secure perimeter established
2 - Staging install 50%, Towers based out and ready for lifting
3 - Office & restroom trailers delivered, 50%

4 - Generators up and running
5 - Scrim Install begins

NOTE: Parking Bay Suspensions Parkway Dr NW; Occupancy of: Daniel French Dr SW (partial); Lincoln Memorial Approachway

CONFIDENTIAL
SUBJECT TO CHANGE

Published 7:37 p.m., 04/06/26

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ▮▮▮▮ | ▮▮▮▮▮▮▮▮ |

| | | | |
|---|---|---|---|
| Load-In: 7-Jun to 10-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 11-Jun | / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | / | | / | 20002 |

### Monday, June 08, 2026 — Day: 4 of 10 — Production Load In - Lighting & Video

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (4) Large | 8:30a - 10a | 129 | Working Staff | 6:30a - 12p | Crew Coffee | 6a - 8a | Refueling | Security | 24hrs |
| | 3p - 5p | | | 12:30p - 2p | Crew Lunch | 6a - 8a | RR Pumping | EMT (GW Medical) | 6a - 8p |
| (5) Small | (empties collection) | | | | | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| Morning | | | Security | K9 Screening of Heavy Equipment | Screening before driving to the plaza | TBC |
| 6:00 AM | 7:00 PM | 13h00m | Site | Offices & Restrooms install | Continues & Complete | Day 2 of 2 |
| 6:00 AM | 7:00 PM | 13h00m | Staging | Tower install | Continues & Complete | Day 2 of 2 |
| 8:00 AM | 10:00 AM | 2h00m | Site & NPS | Soil inspection at Tent site (Merch) | | Day 1 of 1 |
| **8:00 AM** | **7:00 PM** | **11h00m** | **LED** | **Video Screen Install** | **Ground-supported LED** | **Day 1 of 2** |
| 8:00 AM | 7:00 PM | 11h00m | Staging | Riser install | Continues & Complete | Day 2 of 2 |
| 8:00 AM | 7:00 PM | 11h00m | Site | CCTV install | | |
| 8:00 AM | 10:00 AM | 2h00m | Site/NPS | Rope & Post Removed at Merch & Water Point at Top of South Elm Walk | | |
| 8:30 AM | 9:15 AM | 0h45m | LED | LED Trucks Offloaded | | |
| 9:00 AM | 6:00 PM | 9h00m | Lighting | Lighting Install A | **Tower & Floor (excl. Chamber)** | |
| 9:15 AM | 10:00 AM | 0h45m | Audio | Audio Trucks offloaded | | |
| 9:30 AM | 10:30 AM | 1h00m | ALL | Medical Walkthrough w Lt. Keishea Jackson (DC Fire & Rescue) | | Sitewide |
| 10:00 AM | 11:00 AM | 1h00m | Site | (2) Storage Trailers Delivered | 53' Trailers on Parkway Dr NW | |

### GOALS & NOTES

1 - All risers built and ready fo
2 - All towers built and ready for production
3 - All infrastructure for broadcast compour
4 - LED 75% complete

5 - Lighting 50% complete
6 - CCTV installed
7 - Fencing install complete
NOTE: Parking Bay Suspensions Parkway Dr NW; Occupancy of: Daniel French Dr SW (partial); Lincoln Memorial Approachway

### Tuesday, June 09, 2026 — Day: 5 of 10 — Audio Load In

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (4) Large | 7a - 4p | 162 | Working Staff | 8:30a - 12p | Crew Coffee | 6a - 8a | Refueling | Security | 24hrs |
| (2) Small | 7a - 4p | | | 1p - 3p | Crew Lunch | 6a - 8a | RR Pumping | EMT (GW Medical) | 6a - 8p |
| | | | | TBD | Programming Team | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| Morning | | | Security | K9 Screening of Heavy Equipment | Screening before driving to the plaza | TBC |
| 8:00 AM | 4:00 PM | 8h00m | Security | K9 Screening | | |
| 8:00 AM | 7:00 PM | 11h00m | Lighting | Lighting Install A | Tower & Floor (excl. Chamber) | Day 2 of 2 |
| 8:00 AM | 7:00 PM | 11h00m | LED | Video screen install | Continues & Complete | Day 2 of 2 |
| 8:00 AM | 7:00 PM | 11h00m | Scenic | Scenic Load In | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Audio | **PA & FOH Load-in** | | **Day 1 of 2** |
| 2:30 PM | 3:30 PM | 1h00m | ALL | Agency Walkthrough | | |
| **9:00 PM** | **2:00 AM** | **5h00m** | **Lighting** | **Focus & Programming** | | **Night 1 of 2** |

### GOALS & NOTES

1 - Lighting complete and ready for focus/programming
2 - LED Screens build and ready for use

3 - Audio PA built and fax 50% with trucks
NOTE: Parking Bay Suspensions Parkway Dr NW; Occupancy of: Daniel French Dr SW (partial); Lincoln Memorial Approachway

CONFIDENTIAL
SUBJECT TO CHANGE

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ▊ | ▊ | ▊

| | | | | |
|---|---|---|---|---|
| Load-In: 7-Jun to 10-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 11-Jun | / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | / | | / | 20002 |

### Wednesday, June 10, 2026 — Day: 6 of 10 — Production & Broadcast Load In - Finish-Up / Mall Load In

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (2) Large | 7a | 149 | Working Staff | 7:30a - 12p | Crew Coffee | 6a - 8a | Refueling | Security | 24hrs |
| | | | | 1p - 2:30p | Crew Lunch | 6a - 8a | RR Pumping | EMT (GW Medical) | 6a - 8p |
| | | | | TBD | Programming Team | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| ALL DAY | | N/A | Broadcast & USPP | Helicopter camera install | | Airport TBD |
| Morning | | | Security | K9 Screening of Heavy Equipment | Screening before driving to the plaza | TBC |
| 6:00 AM | 7:00 PM | 13h00m | Broadcast | TV Truck Park & Power | | |
| 8:00 AM | 7:00 PM | 11h00m | Broadcast | All Cameras Install (51-59, 61 & 62) | (For Those on Tripods, Rubber Tips Are Provided) | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Audio | PA & FOH Load-in | Lectern, LED Wall returns, Fighter Desks, Host Position | Day 2 of 2 |
| 8:00 AM | 7:00 PM | 11h00m | Scenic | Install Scenic Elements | | Day 1 of 1 |
| 8:00 AM | 7:00 PM | 11h00m | Broadcast | ESU Truck | | |
| 8:00 AM | 7:00 PM | 11h00m | Tenting | East Plaza tenting install | Water/Help/Info/Sec/Med | Day 1 of 1 |
| 8:00 AM | 4:00 PM | 8h00m | Site/NPS | K9 Sweeps | | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Fencing Install Day 3 | | |
| 8:00 AM | 12:00 PM | 4h00m | Site | 30-yard Dumpster Collection & Delivery | (2 of 4 throughout the week) | |
| 8:00 AM | 12:00 PM | 4h00m | Site | Ground Protection Installed on Turf 2 | (Merch/Water) | Top of South Elm Walk |
| 10:00 AM | 7:00 PM | 9h00m | Scenic | Wayfinding Install Begins | | Day 1 of 2 |
| 10:00 AM | 12:00 PM | 2h00m | Production/NPS | Roof Access (Airboss + Camera Install) | | |
| 1:00 PM | 7:00 PM | 6h00m | Scenic | Lighting Install B | Bike rack and/or Stanchions With Foot Protection on Standby to Separate Equipment From Visitors | |
| 8:00 PM | 9:00 PM | 1h00m | ALL | Athlete Arrivals Walkthrough | | Sitewide |
| 9:00 PM | 2:00 AM | 5h00m | Lighting | Focus & Programming | | Night 2 of 2 |

### GOALS & NOTES

1 - All departments ready for rehearsals
2 - Audio fully built and faxed with broadcast
3 - All cameras built and out
4 - Mall elements installed/ready for any prep needed

NOTES: Parking Bay Suspensions Parkway Dr NW; Occupancy of: Daniel French Dr SW (partial); Lincoln Memorial Approachway, East Plaza (partial

CONFIDENTIAL
SUBJECT TO CHANGE

27

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ▮ | ▮ | ▮

| Load-In: 7-Jun to 10-Jun | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|
| Rehearsals: 11-Jun | / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | / | | / | 20002 |

### Thursday, June 11, 2026 — Day: 7 of 10 — Rehearsals

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (0) Large | / | 143 | Working Staff | 8:30a - 12p | Crew Coffee | 6a - 8a | Refueling | Security | 24hrs |
| (2) Small | 7a - 4p | | | 12p - 2p | Crew Lunch | 6a - 8a | RR Pumping | EMT (GW Medical) | 6a - 8p |
| | | | | 7p - 8p | Show Crew | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| Morning | | | Security | K9 Screening of Heavy Equipment | Screening before driving to the plaza | TBC |
| 8:00 AM | 7:00 PM | 11h00m | **Restrooms** | **Mall portos install** | **To be locked when dropped** | **Day 1 of 1** |
| 8:00 AM | 7:00 PM | 11h00m | **Site** | **Merch Tent Install** | | **Day 1 of 1** |
| 8:00 AM | 10:00 AM | 2h00m | **Site** | **FOH Seating Install** | **VIP, Press & Team Seating Install** | ***Plaques covered accordingly** |
| 8:00 AM | 3:00 PM | 7h00m | **Site/NPS** | **K9 Sweeps** | | |
| 10:00 AM | 1:00 PM | 3h00m | TV & Prod. | Content Review | Broadcast On Air GFX & LED Content | TV Truck & LED Walls |
| 10:00 AM | 12:00 PM | 2h00m | **Site/NPS** | **Omni-deck install for Athlete Path + Temp** | Path laid for no more than 48-hours total | **Athlete Compound & S Access Ramp** |
| 10:00 AM | 12:00 PM | 2h00m | **Broadcast** | **JIB Platform East Plaza Build** | | |
| 11:00 AM | 2:00 PM | 3h00m | Production | FOH Ushers - Staff training | Site orientation, uniform distro, "rehearsal" | TBD based on final ticketing strategy |
| 11:00 AM | 12:00 PM | 1h00m | Site | Fencing Removal - Public access on LM only | Maintain barrier line where pedestrian closed | |
| 11:00 AM | 1:00 PM | 2h00m | Production | Branded Scrim install on Athlete Path Fence | | Turf L1, N/S Access Ramps |
| 11:00 AM | 11:00 PM | 12h00m | | **Full Lincoln Memorial Closure** | | **Day 1 of 2** |
| 12:30 PM | 1:30 PM | 1h00m | ALL | Rundown Meeting | | |

*Note: Please see standalone show week agenda for details through show week*

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 1:30 PM | 2:30 PM | 1h00m | ALL | Element Review | | |
| 1:30 PM | 2:30 PM | 1h00m | ALL | Camera Meeting | | |
| 2:00 PM | 5:00 PM | 3h00m | **Production/NPS** | **Roof Access (Airboss Set Up + Comms Check)** | | |
| 2:30 PM | 3:30 PM | 1h00m | ALL | Comms Check / Camera Blocking / Look-See / VTR Fighter Walkthrough | | |
| 3:00 PM | 5:00 PM | 2h00m | **ALL** | **Press Walkthrough** | | |
| 3:30 PM | 5:00 PM | 1h30m | ALL | US Army Herald Trumpets Soundcheck + Rehearsal | | |
| 4:00 PM | 11:00 PM | 7h00m | **Site** | **Athlete Compound Installed** | Gates, Generators, Mix Zone | **Day 1 of 1** |
| 4:45 PM | 5:15 PM | 0h30m | ALL | NPS Helicopter Test // BH Safety Verification Capture | (1 Aircraft) | |
| 5:00 PM | 5:15 PM | 0h15m | ALL | Apache / Black Hawk Safety Verification - NPS Heli Capturing | (12 Aircrafts Total) | |
| 5:00 PM | 6:00 PM | 1h00m | Production/NPS | Roof Access (Airboss Safety Verification Flight) | | |
| 5:15 PM | 5:30 PM | 0h15m | ALL | Safety Verification Debrief | | |
| 6:30 PM | 7:30 PM | 1h00m | UFC | TKO Executive Walkthrough | | |
| 6:30 PM | 7:30 PM | 1h00m | ALL | Armed Forces Full Honor Cordon Rehearsal | | |
| 7:30 PM | 8:00 PM | 0h30m | ALL | Youth Athletes Walkthrough w 4 Fighter Stand Ins // Crew to Positions | | |
| 8:00 PM | 9:30 PM | 1h30m | ALL | UFC 250 Press Conference Cue to Cue | With talent And LX | * 8p-9p with Helicopter |
| 8:00 PM | 9:00 PM | 1h00m | Production/NPS | Roof Access (Airboss Dress Rehearsal) | | |
| 8:15 PM | 9:15 PM | 1h00m | ALL | NPS Helicopter DC Content Capture | (1 Aircraft) | |
| 9:00 PM | 11:00 PM | 2h00m | **Site** | **Athlete Trailer Install** | **Talent Trailers dropped** | **Day 1 of 1** |
| 9:30 PM | 10:00 PM | 0h30m | ALL | Production Meeting // Rehearsal Post Mortem | | |
| 11:00 PM | 10:00 AM | 11h00m | Site | Reinstate public bike line | | |
| 11:00 PM | 10:00 AM | 11h00m | ALL | Lincoln Memorial Partial Re-Opening | | |

### GOALS & NOTES

1 - All departments ready for show          2 - Mall elements installed

NOTE: Parking Bay Suspensions Parkway Dr NW; Occupancy of: Daniel French Dr SW (partial); Lincoln Memorial Approachway, East Plaza (partial), Mall (partial), Lincoln Memorial Full

CONFIDENTIAL
SUBJECT TO CHANGE

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ████ | ████████ |

| Load-In: 7-Jun to 10-Jun | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|
| Rehearsals: 11-Jun | / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | / | | / | 20002 |

**Friday, June 12, 2026**     **Day: 8 of 10**     **SHOW - PRESS CONFERENCE | Overnight Load Out**

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (0) Large | 7a - 4p | 142 | Working Staff | 8:30a - 12p | Crew Coffee | 6a - 8a | Refueling | Security | 24hrs |
| (2) Small | 7a - 4p | | | 12p - 2p | Crew Lunch | 6a - 8a | RR Pumping | EMT (GW Medical) | 6a - 10p |
| | | | | 5:30p - 6:30p | Broadcast Team Dinner | | | EMT (GW Medical) | 10p - 3a |
| | | | | 6:30p - 7:30p | Crew Dinner | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| Morning | | | Security | K9 Screening of Heavy Equipment | Screening before driving to the plaza | TBC |
| 8:00 AM | 3:00 PM | 7h00m | Site/NPS | K9 Sweeps | | |
| 8:00 AM | 12:00 PM | 4h00m | Site | 30-yard Dumpster Collection & Delivery | (3 of 4 throughout the week) | |
| 8:00 AM | 10:00 AM | 2h00m | Site/FOH | FOH Water | Water/Info Tent stocked | |
| **8:00 AM** | **10:00 AM** | **2h00m** | **Site** | **Mojo barrier install** | | **Day 1 of 1** |
| 9:00 AM | 1:00 PM | 4h00m | Site | Merch Install | | |
| 9:30 AM | 10:30 AM | 1h00m | Broadcast | CBS Sports Desk & Camera Gear Delivery for East Plaza | | |
| 10:00 AM | 12:00 PM | 2h00m | | Public Bike Rack Removal | Public access on LM only – maintain barrier line where pedestrian access has to be closed | Day 2 of 2 |
| **10:00 AM** | **12:00 AM** | **14h00m** | **NPS/Site/Prod** | **Full Lincoln Memorial Closure** | | **Day 2 of 2** |
| **10:00 AM** | **11:00 AM** | **1h00m** | **Site** | **East Plaza Fence Line Removal** | | **Day 1 of 1** |
| 10:00 AM | 11:00 AM | 1h00m | Site | Production Compound Fence-Line Adjusted for Show-State | | |
| 10:00 AM | 1:00 PM | 3h00m | Site/NPS | Bollard Blocking Vehicle Manned for Movements | | HEQ from East Plaza to Production ( |
| 12:00 PM | 12:00 AM | 12h00m | NPS/Site/Prod | Full road closures: Daniel French Dr SW & 23rd St SW | | |
| 12:00 PM | 12:00 AM | 12h00m | NPS/Site/Prod | Partial lane closures: Independence Ave SW & Lincoln Memorial Circle | | |
| 1:30 PM | 2:30 PM | 1h00m | Broadcast | Truck ESU | | |
| | | | | *Note: Please see standalone show week agenda for details through show week* | | |
| 2:30 PM | 3:30 PM | 1h00m | ALL | Camera Meeting | | |
| 3:30 PM | 4:30 PM | 1h00m | ALL | Comms Check // Content Review // Camera Look-See | | |
| 4:00 PM | 10:00 PM | 6h00m | VIP | Press & VIP Ushers Onsite | Allow for early arrivals and general crew welfare | |
| 4:30 PM | 5:30 PM | 1h00m | ALL | Rehearsals With Military | | |
| 5:00 PM | 6:00 PM | 1h00m | VIP | Ticketing Team Training | | |
| 5:00 PM | 6:00 PM | 1h00m | Site/Traffic | Traffic Teams in Place | | |
| 5:00 PM | 6:00 PM | 1h00m | Site | Mall portos unlocked | | |

**CONTINUED ON NEXT PAGE**

CONFIDENTIAL
SUBJECT TO CHANGE

29

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ▮ | ▮ | ▮

| | | | | | | |
|---|---|---|---|---|---|---|
| Load-In: 7-Jun to 10-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 11-Jun | / | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | / | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | / | | / | 20002 |

| Friday, June 12, 2026 | | | | | Day: 8 of 10 - Continued | | SHOW - PRESS CONFERENCE \| Overnight Load Out | |
|---|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | **SITE** | **SITE NOTES** | **SPEC.** | **SPEC. TIME** |
| (0) Large | 7a - 4p | 142 | Working Staff | 8:30a - 12p | Crew Coffee | 6a - 8a | Refueling | Security | 24hrs |
| (2) Small | 7a - 4p | | | 12p - 2p | Crew Lunch | 6a - 8a | RR Pumping | EMT (GW Medical) | 6a - 10p |
| | | | | 5:30p - 6:30p | Broadcast Team Dinner | | | EMT (GW Medical) | 10p - 3a |
| | | | | 6:30p - 7:30p | Crew Dinner | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIM | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 6:00 PM | 8:00 PM | 2h00m | Site/Traffic | 17th St to Ind'ce Ave SW Road Closure | VAPPs/ticket soft checks go into effect | |
| 6:00 PM | 8:00 PM | 2h00m | VIP | Ticketing Staff in Position | | |
| 6:00 PM | 10:00 PM | 4h00m | Guest Services | GA Guest Services Open | Medical/Info/Water | |
| 6:00 PM | 7:30 PM | 1h30m | VIP | VIP Shuttles | On rotation from JW Marriot | |
| 6:00 PM | 11:00 PM | 5h00m | Production/NPS | Roof Access (Airboss; For Show + Post-Show Dismantle) | | |
| 6:30 PM | 8:15 PM | 1h45m | Guest Services | Press & VIP Open | | |
| 6:30 PM | 7:00 PM | 0h30m | Broadcast | Transmission Testing with Paramount + | | Satellite Trucks |
| 6:30 PM | 7:45 PM | 1h15m | ALL | Talent Meeting | | |
| 6:30 PM | 7:00 PM | 0h30m | Talent | Athlete Arrivals w/ RF Cameras | | |
| 6:30 PM | 7:45 PM | 1h15m | ALL | Stand Up Rehearsals // Youth + Fighter Intros | | |
| 7:00 PM | 8:00 PM | 1h00m | Broadcast | Transmission Testing for International | | Satellite Trucks |
| 7:15 PM | 7:30 PM | 0h15m | Talent | Fighter / Youth Photos | | Athlete Trailers |
| 7:45 PM | 8:15 PM | 0h30m | ALL | Set Talent Backstage // Crew to Positions | | Sitewide |
| 8:15 PM | 9:15 PM | 1h00m | ALL | NPS Helicopter - Capturing Press Conference | (12 Aircrafts Total) | Sitewide |
| 8:00 PM | 8:30 PM | 0h30m | ALL | Apache / Black Hawsk Flyover | (12 Aircrafts Total) | Sitewide |
| 8:00 PM | 10:00 PM | 2h00m | Broadcast | Transmission Window for Press Conference | | Satellite Trucks |
| **8:15 PM** | **9:30 PM** | **1h15m** | **ALL** | **SHOW - PRESS CONFERENCE** | | |
| 9:30 PM | | | | Dana / MOH Winner Photo | | |
| 10:00 PM | 11:00 PM | 1h00m | Broadcast | Transmission Window Ends | | Satellite Trucks |
| 10:00 PM | 11:00 PM | 1h00m | Site | Mall Portos Locked Up | Once GA public starts clearing; portos to be locked up again | |
| 10:00 PM | 11:00 PM | 1h00m | Site | Merch Cleared | | |
| 10:00 PM | 12:00 AM | 2h00m | Site/NPS | Bollard Blocking Vehicle Manned for Load-out Movements | | HEQ to East Plaza |
| 10:00 PM | 2:00 AM | 4h00m | Broadcast | Load Out | All TV elements removed | Day 1 of 1 |
| 10:00 PM | 2:00 AM | 4h00m | Site | Load Out | Seating removed, taken to offsite boneya | |
| 10:00 PM | 1:00 AM | 3h00m | Chairs | Chairs Truck & Moved to South Lawn | | |
| 10:30 PM | 12:00 AM | 1h30m | Site | Reinstate Fence Line at Mojo Barrier Line | | East Plaza |
| 10:30 PM | 12:00 AM | 1h30m | Site | Load Out | Athlete Trailer Load Out – move to Ellipse | Day 1 of 2 |
| 11:00 PM | 1:00 AM | 2h00m | Site | Public Access North Ramp Fence-line Re-installed | | Day 1 of 2 |
| 11:00 PM | 1:00 AM | 2h00m | Site | 30-yard Dumpster Collection & Delivery | (4 of 4 throughout the week) | |
| 11:30 PM | 1:00 AM | 1h30m | Site | Omni-deck Athlete Path De-Installed | (Path laid for no more than 48-hours total) | |

### GOALS & NOTES

1 - Press conference complete and off-air

2 - All broadcast elements loaded out

3 - Audio, video, lighting elements all loaded out

4 - Risers stripped and ready for removal next day

NOTE:Parking Bay Suspensions Parkway Dr NW; Occupancy of: Daniel French Dr SW (full); 23rd St SW (full); Independence Ave SW (partial); Henry Bacon Dr NW (full); Lincoln Memorial Approachway, East Plaza (partial), Mall (partial), Lincoln Memorial Full

CONFIDENTIAL
SUBJECT TO CHANGE

Published 7:37 p.m., 04/06/26

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew ▇▇▇▇ | ▇▇▇▇ |

| Load-In: 7-Jun to 10-Jun<br>Rehearsals: 11-Jun<br>Show: 12-Jun<br>Load-Out: 13-Jun (14-Jun) | /<br>/<br>/<br>/ | All times EST<br>Sunrise appx 5:42a<br>Sunset appx 8:33p | Marshaling Address<br>/<br>/<br>/ | Venue Address<br>2 Lincoln Memorial Cir NW<br>Washington, DC<br>20002 |

### Saturday, June 13, 2026 — Day: 9 of 10 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (22) Large | 12a - 7p | 178 | Working Staff | 7a - 1p | Crew Coffee | N/A | Refueling | Security | 24hrs |
| (30) Small | 12a - 7p | | | 12p - 2p | Crew Lunch | 7a - 12p | RR Pumping | EMT (GW Medical) | 6a - 10p |
| | | | | | | | | EMT (GW Medical) | 10p - 3a |
| | | | | | | | | Foliage review | 7a - 8a |
| | | | | | | | | Daily Prod Mtg | 9a - 10a |

| START TIM | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:00 AM | 12:00 PM | 5h00m | Site | Offices & Restrooms Removed | | Day 1 of 1 |
| 7:00 AM | 4:00 PM | 9h00m | Site | Tenting Removed | | Day 1 of 1 |
| 7:00 AM | 4:00 PM | 9h00m | Site | Portos Removed | | Day 1 of 1 |
| 7:00 AM | 4:00 PM | 9h00m | Site | Generators Removed | | Day 1 of 1 |
| 8:00 AM | 1:00 PM | 5h00m | Production | Seats transferred to SL | | Day 1 of 1 |
| 8:00 AM | 5:00 PM | 9h00m | Scenic | Load Out | | Day 1 of 1 |
| 8:00 AM | 5:00 PM | 9h00m | Audio | Load Out | | Day 1 of 1 |
| 8:00 AM | 1:00 PM | 5h00m | Staging | Riser Load Out | Risers disassembled & removed | Day 1 of 1 |
| 8:00 AM | 1:00 PM | 5h00m | Staging | Tower Load Out | | Day 1 of 1 |
| 8:00 AM | 11:00 AM | 3h00m | Technical | Gantry for G-Block removal built | | |
| 10:00 AM | 6:00 PM | 8h00m | Lighting | Load Out | | Day 1 of 1 |
| 1:30 PM | 7:00 PM | 5h30m | LED | Load Out | | Day 1 of 1 |
| 2:00 PM | 4:00 PM | 2h00m | Barricade | Barricade Load Out | | Perimeter open |
| 2:00 PM | 6:00 PM | 4h00m | Site | Fencing Load Out | | Perimeter open |
| 2:00 PM | 6:00 PM | 4h00m | Site | Ground Protection Removed | | |
| 3:00 PM | 6:00 PM | 3h00m | Site | G-Block Pickup | | |
| 5:00 PM | 6:00 PM | 1h00m | Site/NPS | Bollard Blocking Vehicle Manned for Movements | | HEQ from East Plaza to Production ( |
| 9:03 PM | | | ALL | Tidal Basin Fireworks Test | | Tidal Basin |
| 12:00 AM | | | ALL | All departments clear of venue | | |

**GOALS & NOTES**

1 - All production elements removed from Memorial     2 - All production elements removed from East Plaza and Mall (GA FOH)

NOTE: Occupancy of: Daniel French Dr SW (partial); Lincoln Memorial Approachway, East Plaza (partial), Mall (partial)

### Sunday, June 14, 2026 — Day: 10 of 10 — Load Out

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (5) Large | 7a - 12p | 20 | 7a - 8a | Breakfast run | N/A | Refueling | Security | 7a-12p |
| | | | | | 7a - 12p | RR Pumping | EMT (GW Medical) | 7a - 12p |

| START TIM | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 12:00 AM | 12:00 PM | 12h00m | NPS/Site/Prod | Partial lane closure: Daniel French Dr SW | | Day 10 of 10 |
| 7:00 AM | 12:00 PM | 5h00m | Site | Remaining Trailers Removed | | Daniel French Dr SW |
| 8:00 AM | 12:00 PM | 4h00m | Site | 30-yard Dumpster Final Collection | | |
| 12:00 PM | 2:00 PM | 2h00m | NPS & Prod. | Site Condition Walkthrough | Lincoln Memorial (Full), East Plaza, Daniel French Dr SW | |
| 1:00 PM | | | Site | Traffic Signage & Reflective Cones collected up on 23rd St, Lincoln Memorial Circle, Daniel French Dr. | | |
| 6:30 PM | 7:15 PM | 2h00m | ALL | Helicopter Flyover | | Sitewide |

**GOALS & NOTES**

1 - All trailers removed from Daniel French Dr SW     2 - Site Condition Report; notes compiled via TAIT & Harbinger *TBD

Occupancy of: Daniel French Dr SW (partial)

CONFIDENTIAL
SUBJECT TO CHANGE

# UFC 250
## OVERVIEW SCHEDULE - LINCOLN MEMORIAL
## VERSION 7.2



Project Contact: Matthew

| Load-In: 7-Jun to 10-Jun | / | | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|---|
| Rehearsals: 11-Jun | / | | Sunrise appx 5:42a | / | 2 Lincoln Memorial Cir NW |
| Show: 12-Jun | / | | Sunset appx 8:33p | / | Washington, DC |
| Load-Out: 13-Jun (14-Jun) | / | | | / | 20002 |

### Monday, June 15, 2026

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (0) Large | | | | | | | | |

| START TIM | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| TBC | | | | Heavy Equipment Pickup | | 23rd Ave. |

### END OF SCHEDULE

CONFIDENTIAL
SUBJECT TO CHANGE

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| **Friday, June 05, 2026** | | | | **Day:  18 of 36** | | | | **Build** |
|---|---|---|---|---|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (30) Total Trucks | | 330 | Working Staff | 12p - 3p | Catering Tent | | | EMT | 7a - 7p |
| (17) Lg, (13) sm | | | | 6p - 8p | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| | | 0h00m | Site | Water Truck To Fill Ballast | | |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 8:00 AM | | | Site | Fuel Refill Delivery | | NE Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Monster Activation Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | 160/90 Activation Load In | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Site | Verizon Cow Delivery and Install | | |
| 8:00 AM | 10:00 AM | 2h00m | Site | Lay Monster Activation Flooring | | |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Cable Cam** | **Cable Camera Prerig** | | **South Lawn & Ellipse** |
| 8:00 AM | 7:00 PM | 11h00m | Production | Stage Build | Roof to working height, prerig, roof to trim EOD | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install Continues | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Production | Camera Tower Build Complete | | SW Quadrant |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Build Stage Delay Towers / Complete** | **Crane in use** | **Stage Audience Area** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Signage** | **Signage Install** | | **Sitewide** |
| 8:00 AM | 5:00 PM | 9h00m | Harbinger | Restroom Trailer Delivery | (ADA, 4 Stall, 10 Stall, TKO, Mix Zone, Artist | Ellipse Grounds |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Broadcast** | **TV Trucks** | **Park & Power** | |
| 8:00 AM | 7:00 PM | 11h00m | Site | Merch Truss Structures Complete | | NE Quadrant |
| 8:00 AM | 7:00 PM | 11h00m | Production | HD Plus Stage Continues | | Stage |
| 8:00 AM | 7:00 PM | 11h00m | Production | Way Finding Truss Delivery + Install | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Site | Stage LX Trucks Arrival | | |
| 8:00 AM | 7:00 PM | 11h00m | Site | Scenic Pony Walls / Entry Towers Begin | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | VIP | Rentex Monitors Delivery | | Admin Compound |
| 8:00 AM | 7:00 PM | 11h00m | Production | Video Delay Towers | | SE, West |
| 8:00 AM | 7:00 PM | 11h00m | Production | Delay Towers Prerig | | Stage |
| 8:00 AM | 7:00 PM | 11h00m | Site | Cassidty + Screenworks Truck Unloading | | SE, W, Stage |
| 8:00 AM | 7:00 PM | 11h00m | Production | Hot Desk Delivery | | FOH, Center of Stage |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

### GOALS & NOTES

1 - Parterships load in

2 - Camera tower build complete

3 - Merch truss structures complete

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ███████ | ███████ | ███████

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address / | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

### Saturday, June 06, 2026 — Day: 19 of 36 — Build

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | 356 | Working Staff | 12p - 3p | Catering Tent | | | EMT | 7a - 7p |
| (3) Lg, (4) sm | | | | 6p - 8p | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 7:00 PM | 11h30m | Site | Tent Install | Medical, F&B, Shade tent | NW quadrant |
| 8:00 AM | | | Site | Fuel Refill Delivery | | NE Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Monster Activation Load In | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Production | Truss Entry Towers & Environmental Towers Install | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install Continues | | Sitewide |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Broadcast** | **TV Trucks Park & Power** | **Interconnect Trucks** | |
| 8:00 AM | 7:00 PM | 11h00m | Cable Cam | Cable Camera - Run Lines | Ellipse to SL Cross-Site Cables | E St. & WH Fence |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | | Sitewide |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **HD Plus Stage** | | **Stage** |
| 8:00 AM | 7:00 PM | 11h00m | Site | Scenic Pony Walls / Entry Towers Continues | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Production | Way Finding Truss Delivery + Install | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | UFC / 160 Activation Load In | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Production | Header Build | | Stage |
| **8:00 AM** | **6:00 PM** | **10h00m** | **Production** | **Video Prerig** | | **Stage** |
| **8:00 AM** | **6:00 PM** | **10h00m** | **Production** | **Video Delay Screen Build** | | **Stage** |
| **8:00 AM** | **6:00 PM** | **10h00m** | **Production** | **Stage Lighting Prerig** | | **Stage** |
| 10:00 AM | 10:00 PM | 12h00m | Site | Lincoln Memorial Pick Up Vehicle | | |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 2:00 PM | 5:00 PM | 3h00m | Content | #1 Content Review/Check | | Hotel Washington |

### GOALS & NOTES

1 - Complete NW quadrant tent builds: medical, shade structure, F&B

2 - Truss entry towers complete

3 - Host Desk production load in complete / ready for broadcast

4 - Meet & Greet structures built and ready for production

5 - Broadcast truck/truck interconnect cable

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ████████ | ████████████████ | ████████████████

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| **Sunday, June 07, 2026** | | | **Day: 20 of 36** | | | | **Build** |
|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | **SITE** | **SITE NOTES** | **SPEC.** | **SPEC. TIME** |

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (9) Total Trucks | 5a - 5p | 418 | 12p - 3p | Catering Tent | | | EMT | 7a - 7p |
| (5) Lg, (4) sm | | | 6p - 8p | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 8:00 AM | | 16h00m | Harbinger | Daily Restroom Servicing | | Sitewide |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Broadcast** | **Begin Load In** | | |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Monster Activation Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Cable Cam | Cable Camera - Test Flights | | |
| 8:00 AM | 7:00 PM | 11h00m | Site | Scenic Pony Walls / Entry Towers Continues | | Sitewide |
| 8:00 AM | 1:00 PM | 5h00m | Site | Lincoln Memorial Delivery | | NE Quadrant |
| 8:00 AM | 12:00 PM | 4h00m | F&B | Spectrum Food & Bev Trucks | | BOH |
| 8:00 AM | 7:00 PM | 11h00m | Production | Video Install | SL + SR | Stage |
| 8:00 AM | 7:00 PM | 11h00m | Production | Header Clean Up | | Stage |
| 8:00 AM | 7:00 PM | 11h00m | Production | HD + Clean Up | | Stage |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install Continues | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Production | Barricade Load In | | Sitewide |
| 9:00 AM | 11:00 AM | 2h00m | Content | #2 Content Review/Check | | Hotel Washington |
| 11:00 AM | 7:00 PM | 8h00m | Media Servers | Relocate from content review to control | | Stage control position |
| 12:00 PM | | | Production | Roof Lock Off Ready for Lighting | | Stage |
| 12:00 PM | 7:00 PM | 7h00m | Production | Stage Lighting Load In | | Stage |
| 12:00 PM | 7:00 PM | 7h00m | Site | Spectrum Food & Bev Tents Install | | Sitewide |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 5:00 PM | 7:00 PM | 2h00m | UFC | Venue walkthroughs | | |
| 7:00 PM | 10:00 PM | 3h00m | Video Programming | Off Line Content Review | | Hotel Washington |

### GOALS & NOTES

1 - Complete NE Quad Medical, Shade, & F&B          3 - Stage production depts dark as able

2 - Stage LED install complete

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 7.2



**Project Contact:** Matthew ████████ | ████████ | ████████

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Monday, June 08, 2026 | | Day: 21 of 36 | | | | | Programming |
|---|---|---|---|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (13) Total Trucks | | 569 | | 12p - 3p | Catering Tent | | | EMT | 7a - 7p |
| (5) Lg, (8) sm | | | | 6p - 8p | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| ALL DAY | | | Ticketing | Ticket Allocation Room set up & active | | Hotel Washington |
| 7:00 AM | 9:00 AM | 2h00m | USSS // TSD | Marine Drop Off Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 7:30 AM | 7:00 PM | 11h30m | Production | SL 100's Delivery | | Meet & Greet |
| 7:30 AM | 7:00 PM | 11h30m | Broadcast | Load In Continues | Cameras, fiber, etc | Sitewide |
| 8:00 AM | | 16h00m | Harbinger | Daily Restroom Servicing | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | UFC Trucking | 2x Fully Packed Trucks (Ellipse 1 & Ellipse 2) Arrival and Unloaded | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Install Continues | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Production | Firehouse Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | VIP | Furniture Delivery | | VIP Lounge |
| 8:00 AM | 5:00 PM | 9h00m | Hospitality | Patron Rurniture Load-In Begins | TKO, VVIP (tents incl) | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | All Activations Load In Begins | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Partners Load In (Crypto, RAM, Total Wireless UFC, WWE, Topps, ZUFFA Boxing, Thrill One, AB, Exodus, Main Event, Cuervo, New Amsterdam Vodka, UFC Letters, Bud Light, Budwiser, Glove Wall) | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Media Servers | Playback Systems Install / Complete | | Relocate to Control Position |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Tunnel 2 Towers | | Northwest Quadrant |
| 8:00 AM | 7:00 PM | 11h00m | Cable Cam | Cable (26) Camera Head Install | | |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Monster Activation Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Fanatics Truss Structure Complete | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | 160/90 Trucks Arrive | | Ellipse Grounds |
| 7:30 AM | 7:00 PM | 11h30m | F&B | Spectrum Food & Beverage Load In | Refers, Etc. | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Site | F&B Tent Build Continues | | |
| 8:00 AM | 7:00 PM | 11h00m | Production | Way Finding Truss Delivery + Install | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Veterans Affairs | | Northwest Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | Site | Barricade Load In | | Stage |
| 8:00 AM | 7:00 PM | 11h00m | Broadcast | Host Desk Delivery | Desk, Cameras, TV Scenic | Ellipse Host Desk |
| 8:00 AM | 6:00 PM | 10h00m | VIP | Oak View Group Load In | | VIP Structure |
| 8:00 AM | 5:00 PM | 9h00m | Festival Mgmt | Party Rentals Pickup Fron South Lawn | | Sitewide |
| 9:00 AM | 11:00 AM | 2h00m | USSS // TSD | Coast Guard Drof Off Vehicles (DOW Static Displays) // Needs Trailer + Placement | | Curb closure along N of Constitution |
| 11:00 AM | 1:00 PM | 2h00m | USSS // TSD | Navy Drop Off Vehicles (DOW Static Displays) // Needs Trailer + Placement | | Curb closure along N of Constitution |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery // Line Hauled | | Northeast Quadrant |
| 1:00 PM | 2:00 PM | 1h00m | USSS // TSD | Air Force Drop Off Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 2:00 PM | 3:00 PM | 1h00m | USSS // TSD | Space Force Drop Off Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 2:00 PM | 4:00 PM | 2h00m | | Golden Knights Landingo Zone Walkthrough | (1 GK) | Washington Monument |
| 3:00 PM | 4:00 PM | 1h00m | USSS // TSD | Army Drop Off Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

### GOALS & NOTES

1 - Meet & Greets production load in complete / ready for ops teams

2 - Canopy Tents & Activations Complete

3 - Bleachers 50% installed

4 - Octagon build finished

CONFIDENTIAL
SUBJECT TO CHANGE
36

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ▇▇▇▇ | ▇▇▇▇▇▇▇▇ | ▇▇▇▇▇▇▇▇

| | | |
|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* |
| Load-Out: 15-Jun to 24-Jun | / | |

| Marshaling Address | Venue Address |
|---|---|
| / | The Ellipse |
| / | 16th St NW |
| / | Washington DC, 20004 |

### Tuesday, June 09, 2026 — Day: 22 of 36 — Programming

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | 563 | 12p - 3p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | | 6p - 8p | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| | | | Site | Water Truck | | |
| **ALL DAY** | | | **Verizon** | **FOH Circuit connected** | | |
| **ALL DAY** | | | **Ellipse** | **Guest ticket & mag/bag tents built** | | **On Ellipse for South Lawn** |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| **7:30 AM** | **5:00 PM** | **9h30m** | **Site** | **Ped Barrier Install** | | **Queueing Lines, Activations** |
| 8:00 AM | | | Harbinger | Daily Restroom Servicing | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Harbinger | Restroom Delivery to VIP/TKO | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | Production | Environmental LX Continues | | Sitewide |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Video Load In** | | **Delays** |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Stage Barricade Installation Begins** | | **Stage** |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Partnerships Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install Continues | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | | Catering | VIP Catering Load In | | TKO Structure |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Monster Activation Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Production | ADA Ramp / Stage Risers Delivery | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Production | Monitors Deployment | | Sitewide |
| 8:00 AM | 7:00 PM | 11h00m | F&B | Spectrum Food & Beverage Load In Continues | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | VIP | VIP & VVIP Furniture Load In | | VIP Structure |
| 8:00 AM | 5:00 PM | 9h00m | Production | Meet & Greet Production Load In | | |
| 8:00 AM | 6:00 PM | 10h00m | Production | Mr. E Build | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Site | Site Lighting in Restroom Areas | | Sitewide |
| 8:00 AM | 6:00 PM | 10h00m | VIP | Oak View Group Load In | | VIP Structure |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Studio (31, 32 & 34), Hand Held (33 & 35), Rail (75) and robo (77) camera installs | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Center (71), Right (72) and Left (73) Camera Installs | | Sitewide |
| 11:00 AM | 2:00 PM | 3h00m | UFC | Equipment Setup | | Sitewide |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| **1:00 PM** | **2:30 PM** | **1h30m** | **Signage / Branding** | **Signage and Branding Walkthrough** | | **Sitewide** |
| 1:30 PM | | | Production | ADA Lifts | | |
| 1:30 PM | | | Production | DJ Riser | | |
| 1:30 PM | | | Production | ZBB Riser | | |
| 2:30 PM | 4:00 PM | 1h30m | Golden Knights Landingo Zone Walkthrough | | (15 GK) | Washington Monument |
| **3:00 PM** | **7:00 PM** | **4h00m** | **UFC + Production** | **Octagon Build Begin and Completed** | (12 Stagehands) | FOH // Hot Desk & Activation Area |
| **4:30 PM** | **5:30 PM** | **1h00m** | **WH / UFC** | **Agency Walkthrough** | | **Sitewide** |
| 5:00 PM | 7:00 PM | 2h00m | Broadcast | Host Desk Infrastructure Load In | | Ellipse Host Desk |
| 11:00 PM | 12:00 AM | 1h00m | LX + Video | Set South Lawn Standard Show Look | | Sitewide |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

### GOALS & NOTES

1 - Bleachers installed

2 - Power Distro'd to all activations

**3 - All Depts ready for Rehearsal**

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ███████ | ██████████ | ██████████

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Wednesday, June 10, 2026 | | | Day: 23 of 36 | | | | Rehearsal |
|---|---|---|---|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (3) Total Trucks | 5a - 5p | 554 | 12p - 3p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (0) sm | | | 6p - 8p | | | | *Daily Prod Meeting* | 2p - 2:30p |
| | | | | | | | Meteorologist | On Site |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ped Barrier Install continues | | Queueing Lines, Activations |
| 8:00 AM | | | Harbinger | Daily Restroom Servicing | | Sitewide |
| 8:00 AM | 12:00 PM | 4h00m | Production | MTN Remaining Load In | | NW Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Monster Activation Load In | | Ellipse Grounds |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Production** | **Environmental LX Install / Complete** | | **Sitewide** |
| 8:00 AM | 5:00 PM | 9h00m | Production | Stage Barricade Installation Continues | | Stage |
| 8:00 AM | 6:00 PM | 10h00m | F&B | Spectrum Food & Beverage Load In Continues | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | UFC | Fanatics Load In | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Partnerships | Partnerships Load In | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | | Ellipse Grounds |
| 8:00 AM | 7:00 PM | 11h00m | Site | Site Lighting Continues | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Hand Held (74), Steady (76), TechnoCrane (78), Mix Zones (14 & SPMZ), Washington Monument (25) camera installs | | Sitewide |
| 10:00 AM | 11:00 AM | 1h00m | TAIT / UFC | Hospitality Review and Walkthrough | | Sitewide |
| 10:00 AM | 12:00 PM | 2h00m | Broadcast | Helicopter Camera (27) Install | | |
| **12:00 PM** | | **12h00m** | **ALL** | **Site Set** | | **Sitewide** |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 9:00 PM | 11:00 PM | 2h00m | UFC | Venue walkthroughs | | |
| 9:00 PM | 11:00 PM | 2h00m | UFC | Fanatics Trailers Load In | | 15th / 17th Street |
| 11:00 PM | | 1h00m | Partnerships | Partnerships Load In Complete | | Ellipse Grounds |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

### GOALS & NOTES

1 - All patron furniture rough set (TKO, VVIP)    2 - All FOH signage complete

CONFIDENTIAL
SUBJECT TO CHANGE
38

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:51a | / | The Ellipse |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:18p | / | 16th St NW |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

### Thursday, June 11, 2026 — Day: 24 of 36 — Rehearsal

| TRUCK # | TRUCK TIME | CREW # | | MEALS | | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|---|
| (10) Total Trucks | 5a - 5p | 848 | | 12p - 3p | | Catering Tent | | | EMT | 7:30a - 5p |
| (7) Lg, (3) sm | | | | 6p - 8p | | | | | Daily Prod Meeting | 2p - 2:30p |
| | | | | | | | | | Meteorologist | On Site |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| **12:01 AM** | **4:00 PM** | **15h59m** | **USSS** | **Anti-Scale Install Begins** | | **15th, 17th & Constitution St** |
| **ALL DAY** | | **N/A** | **Control** | **Load in Central Command** | | **Hotel Washington** |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ped Barrier Install continues | | Sitewide |
| 7:30 AM | 5:00 PM | 9h30m | Site | Fence Install Final Placement | Perimeter fence where applicable | Integration with Anti-Scale |
| 7:30 AM | 5:00 PM | 9h30m | Site | Mag & Bag Main Entry Tents Installed | | Constitution Ave Sidewalk |
| 8:00 AM | | | Harbinger | Daily Restroom Servicing | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | Site | Tent Install | | Constitution & 15th St |
| 8:00 AM | 7:00 PM | 11h00m | Site | Site Lighting Continues | | Sitewide |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Stage Barricade Installation / Complete** | | **Stage** |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Ticketing** | **Scanning Equipment Set Up** | | **Sitewide** |
| 8:00 AM | 5:00 PM | 9h00m | Signage | Signage Install | | Sitewide |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | USSS | Antiscale Fence Install Continues | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | USSS | Metal Detectors Initial Deliveries | | NW Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | VIP | EDPP: Concierge Staff Training | | Ellipse Grounds |
| 8:00 AM | 5:00 PM | 9h00m | Site | Prep for Security Sweep Tomorrow | | Sitewide |
| 8:00 AM | 6:00 PM | 10h00m | F&B | Spectrum Food & Beverage Load In Continues // Product Delivery | | Sitewide |
| * 8:00 AM | 1:00 PM | 5h00m | Site | Clydesdales Horses Load In | | Ellipse Grounds |
| * 8:00 AM | 5:00 PM | 9h00m | WH | Decontamination Tent Install | (2) 21x17 tents | SE & SW corners |
| 8:30 AM | 5:00 PM | 8h30m | Partnerships | Medal of Honor Load-In | | Northwest Quadrant |
| 8:30 AM | 9:00 AM | 0h30m | Broadcast | Truck ESU | | Ellipse Stage and Desk |
| 9:00 AM | 10:00 AM | 1h00m | Broadcast | Camera Meeting | | |
| 10:00 AM | 11:30 AM | 1h30m | ALL | Comms Check | | Ellipse Stage |

### CONTINUED ON NEXT PAGE

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ▮▮▮▮ |  ▮▮▮▮ |

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Thursday, June 11, 2026 | | | Day: 24 of 36 - Continued | | | | Rehearsal |
|---|---|---|---|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (10) Total Trucks | 5a - 5p | 848 | | 12p - 3p | Catering Tent | | | EMT | 7:30a - 5p |
| (7) Lg, (3) sm | | | | 6p - 8p | | | | *Daily Prod Meeting* | *2p - 2:30p* |
| | | | | | | | | Meteorologist | On Site |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| | | | | *Note: Please see standalone show week agenda for details through show week* | | |
| 10:00 AM | 11:30 AM | 1h30m | Broadcast | Camera Look-See + Camera Fax | | Ellipse Stage |
| 10:00 AM | 11:30 AM | 1h30m | ALL | Partnerships Walkthrough | | Sitewide |
| 11:30 AM | 12:00 PM | 0h30m | ALL | US Marine Corps Silent Drill Platoon Walkthrough | | |
| 12:00 PM | 1:00 PM | 1h00m | ALL | CWI Look-See + Rehearsal | | Ellipse Stage |
| 12:30 PM | 1:00 PM | 0h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 1:00 PM | 1:15 PM | 0h15m | ALL | Reset for GK Flyover | | Sitewide |
| * **1:00 PM** | **2:00 PM** | **1h00m** | **ALL / UFC** | **Press Walkthrough** | **12 people** | **Sitewide** |
| 1:10 PM | 1:25 PM | 0h15m | ALL | Golden Kights Safety Verification Jump | (1 Aircraft) | Ellipse Stage and Desk |
| 1:25 PM | 2:00 PM | 0h35m | ALL | GK Debrief - Notes and Fixes | | Ellipse Stage |
| 3:00 PM | 4:00 PM | 1h00m | ALL | US Army Band Downrange Band Soundcheck / Rehearsal | | Ellipse Stage |
| 3:00 PM | 6:00 PM | 3h00m | Broadcast | Graphics + Tape Element Rehearsal | | Ellipse Desk |
| 4:00 PM | 5:00 PM | 1h00m | ALL | In House Screens Content Review | | Ellipse Stage |
| 5:00 PM | 6:00 PM | 1h00m | ALL | Partnerships Sceen Content Review (Maria, Heidi, GP) | | Ellipse Stage |
| 6:00 PM | 6:30 PM | 0h30m | ALL | Operational Screens Content Review (Brett & Nate) | | Ellipse Stage |
| 6:30 PM | 2:00 AM | 7h30m | LX & Video | Programming | | Ellipse Stage |
| 8:15 PM | 9:15 PM | 1h00m | ALL | NPS Helicopter DC Content Capture | (1 Aircraft) | |
| 8:30 PM | 9:30 PM | 1h00m | UFC | TKO Executive Walkthrough | | Sitewide |
| 9:00 PM | 11:00 PM | 2h00m | UFC | Fanatics Trailers Load In | | 15th / 17th Street |
| 10:30 PM | 11:30 PM | 1h00m | ALL | Final Executive Walkthrough | | Sitewide |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

## GOALS & NOTES

1 - Entry Tents on Constitution Built

2 - Antiscale fence install begins

3 - Stage barricade complete

4 - Final Fence Install Complete

5 - All partnership activations show ready

* NOTE: Make sure any laydown on E street is carefully coordinated to avoid conflicts with anti-scale

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



| | | | | |
|---|---|---|---|---|
| **Project Contact:** Matthew ███████ | █████ | | | |

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Friday, June 12, 2026 | | | | Day: 25 of 36 | | | | Rehearsal |
|---|---|---|---|---|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | | MEALS | | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | 888 | | 12p - 3p | | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | TBD Shift | | 6p - 8p | | | | | *Daily Prod Meeting* | *2p - 2:30p* |
| | | | | | | | | | *Meteorologist* | *On Site* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 12:00 AM | 4:00 AM | 4h00m | Site | Pest Control | | Sitewide |
| **7:00 AM** | **12:00 AM** | **17h00m** | **Command** | **In Operation** | | **NE Quadrant** |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Signage** | **Signage Install / Complete** | | **Sitewide** |
| **8:00 AM** | **7:00 PM** | **11h00m** | **Ticketing** | **Ticket Scan Testing** | | |
| 8:00 AM | 5:00 PM | 9h00m | F&B | Food & Beverage Load-in | | |
| 8:00 AM | 7:00 PM | 11h00m | ALL / UFC | Staff Training & Orientation | Ushers, FOH Staff | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Prep for Security Sweep Tomorrow | | Sitewide |
| 8:30 AM | 9:30 AM | 1h00m | ALL | All Hands Rundown Meeting | | |
| 10:00 AM | 2:00 PM | 4h00m | Talent | ZBB Production | | Stage |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 12:00 PM | 4:00 PM | 4h00m | Harbinger | Compactor Delivery | | Ellipse Site Grounds |
| 12:30 PM | 1:00 PM | 0h30m | Broadcast | Truck ESU | | |
| 1:00 PM | 2:00 PM | 1h00m | ALL | Rundown Meeting | | Ellipse Stage |
| 2:00 PM | 3:30 PM | 1h30m | ALL | Partnerships Walkthrough | | Sitewide |
| | | | | *Note: Please see standalone show week agenda for details through show week* | | |
| 2:00 PM | 3:00 PM | 1h00m | ALL | NPS Helicopter Comms Test | | Sitewide |
| 2:00 PM | 3:00 PM | 1h00m | ALL | ZBB Band Soundchek - Band Techs Only | | Ellipse Host Desk |
| 3:00 PM | 3:30 PM | 0h30m | ALL | ZBB Check with Band Pershina's Own and Service Member Salute | | Ellipse Stage |
| 3:30 PM | 4:00 PM | 0h30m | Talent | Chicken Fry with Military Guests | | Northeast Quadrant |
| 4:00 PM | 4:45 PM | 0h45m | ALL | AEF Bald Eagle Rehearsal | | Ellipse Stage and Desk |
| 5:00 PM | 5:30 PM | 0h30m | ALL | WWE / UFC Pannel Blocking | | Ellipse Stage |
| 5:45 PM | 6:30 PM | 0h45m | ALL | Fife & Drum Corps Soundcheck & Rehearsal | | Ellipse Stage |
| **6:00 PM** | **7:00 PM** | **1h00m** | **Ticketing** | **Ticket Resolution Training** | | **Hotel Washington** |
| 7:30 PM | 8:30 PM | 1h00m | ALL | Ceremonial Weigh In Rehearsal | | Ellipse Stage |
| 8:00 PM | 12:00 AM | 4h00m | Fanatics | Merch Trailers Park & Power | | 15th St & 17th St |
| *8:00 PM* | *9:15 PM* | *1h15m* | *Lincoln Memorial* | *UFC Press Conference* | | *Lincoln Memorial* |
| 8:45 PM | 9:45 PM | 1h00m | ALL | Press Conference Rehearsal | | Ellipse Stage |
| 9:45 PM | TBD | | LX & Video | Programming | | Ellipse Stage |
| 11:00 PM | 12:00 AM | 1h00m | Site | Talent Trailers Relocate from Lincoln to Ellipse | | NW Quadrant |
| 11:00 PM | 2:00 AM | 3h00m | Broadcast | Equipment Relocations from Lincoln Memorial | | |
| **11:59 PM** | **7:00 AM** | **7h01m** | **USSS** | **Anti-Scale Install Complete** | | **15th, 17th & Constitution St** |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

### GOALS & NOTES

1 - All FOH Load-in GP Picked up

2 - All signage installed

NOTE: All non-show elements to be off the field by tomorrow (Saturday) morning

NOTE: All deliveries Saturday & Sunday to go to RDS for screening

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:51a | / | The Ellipse |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:18p | / | 16th St NW |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Saturday, June 13, 2026 | | | | Day: 26 of 36 | | | | Weigh in / Concert | |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | **SITE** | **SITE NOTES** | **SPEC.** | **SPEC. TIME** |
| | | | | 7a - 9a | Ellipse - Catering Tent | | | Meteorologist | On Site |
| (33) Total Trucks | | 2020 | | 11a - 1p | Ellipse - Catering Tent | | | EMT | 6a - 12a |
| (20) Lg, (13) sm | | | | 1p - 3p | SL - Catering Tent | | | Daily Prod Meeting | 2p - 2:30p |
| | | | | 5:30p - 7:30p | SL - Catering Tent | | | | |
| | | | | 7:30 - 9:30p | Ellipse - Catering Tent | | | Meteorologist | On Site |
| **START TIME** | **END TIME** | **DURATION** | **DEPT** | **ITEM** | | **DESCRIPTION** | | **NOTES/LOCATION** | |
| 12:00 AM | 7:00 AM | 7h00m | Site | Crew Call: Site Ops Overnight Manager | | | | Sitewide | |
| 12:00 AM | 7:00 AM | 7h00m | Site | Safety + Security + Medical | | | | Sitewide | |
| 12:00 AM | 1:30 AM | 1h30m | Site | Prep for Sweep | | | | Sitewide | |
| 12:01 AM | 12:00 AM | 23h59m | Command | In operation | | | | TBC | |
| 1:00 AM | | | | Lincoln Memorial Delivery | | | | | |
| 1:30 AM | 7:00 AM | 5h30m | Production | Crew Call: Production Manager + LX Techs | | | | Sitewide | |
| **2:00 AM** | **7:00 AM** | **5h00m** | **Security** | **SECURITY SWEEP** | | | | | |
| **6:00 AM** | **9:00 AM** | **3h00m** | **Tenting** | **VIP Ticket Resolution Tent Install** | | | | **Hotel Washington** | |
| 7:00 AM | 9:00 AM | 2h00m | ALL | Ellipse Only Breakfast Break | | | | Ellipse Catering Tent | |
| 7:00 AM | 1:00 AM | 18h00m | Site + Production | Crew Call: Festival Management, Site Ops MGMT, Production MGMT, Partnerships MGM | | | | Sitewide | |
| 7:00 AM | 12:00 AM | 17h00m | Festival Management | Admin Office Open | | | | Sitewide | |
| 7:00 AM | 2:30 PM | 7h30m | Site | Safety + Security + Medical | | | | Sitewide | |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | | | Ellipse Visitor Center | |
| 8:00 AM | 1:00 AM | 17h00m | Site | Crew Call: Site Operations | | | | Sitewide | |
| 8:00 AM | 8:00 PM | 12h00m | Site | Crew Call: Local Union Labor | | | | Sitewide | |
| 8:00 AM | 11:00 PM | 15h00m | Partnerships | Crew Call: Brand Activation Teams | | | | Sitewide | |
| 8:00 AM | 3:00 PM | 7h00m | ALL | Prep for doors | | | | | |
| 8:00 AM | 1:00 PM | 5h00m | Site | Clydesdales Arrival Window | | | | | |
| 8:00 AM | 10:00 AM | 2h00m | Site | Runners Vehicles Set | | | | NE Quadrant | |
| 9:00 AM | 1:00 AM | 16h00m | F&B | Crew Call: F&B Vendors, Bar, VIP Catering & Management | | | | Sitewide | |
| 10:00 AM | 10:30 AM | 0h30m | Broadcast | Truck ESU | | | | | |
| 10:00 AM | 12:00 PM | 2h00m | | Agency Walkthroughs | | | | TBC | |
| 10:00 AM | 1:00 AM | 15h00m | Production | Crew Call: Production Call Time | | | | Sitewide | |
| 10:00 AM | 10:00 PM | 12h00m | Production | Crew Call: Local Non-Union Labor | | | | Sitewide | |

CONTINUED ON NEXT PAGE

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ██████ | ████████ | ████████

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | Sunrise appx 5:51a | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | Sunset appx 8:18p | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

### Saturday, June 13, 2026 — Day: 26 of 36 - Continued — Weigh in / Concert

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7a - 9a | Ellipse - Catering Tent | | | *Meteorologist* | *On Site* |
| (33) Total Trucks | | 2020 | | 11a - 1p | Ellipse - Catering Tent | | | EMT | 6a - 12a |
| (20) Lg, (13) sm | | | | 1p - 3p | SL - Catering Tent | | | *Daily Prod Meeting* | *2p - 2:30p* |
| | | | | 5:30p - 7:30p | SL - Catering Tent | | | | |
| | | | | 7:30 - 9:30p | Ellipse - Catering Tent | | | *Meteorologist* | *On Site* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| *10:30 AM | 11:45 AM | 1h15m | ALL | Ceremonial Weigh In Full Dress Rehearsal (US Marine Corps, Silent Drill Platoon, AEF Bald Eagle + 3 Stand Ins) | | Ellipse Stage |
| 11:00 AM | 12:00 PM | 1h00m | Catering | Catering Runner - Lincoln Memorial Meals | | Northeast Quadrant |
| 11:00 AM | 1:00 PM | 2h00m | Catering | Ellipse Only Lunch Break | | Ellipse Catering Tent |
| 11:30 AM | 11:00 PM | 11h30m | Guest Services | Crew Call: Guest Services (Ushers + Concierge) | | Northeast Quadrant |
| **11:30 AM** | **12:45 PM** | **1h15m** | **ALL** | **Pre Gate Opening Final Checks** | | **Sitewide** |
| *12:00 PM | 12:30 PM | 0h30m | ALL | TBD Thrill One Test Jump | | Ellipse Stage |
| **12:00 PM** | **12:00 AM** | **12h00m** | **Command** | **Command Open** | | **Ellipse Host Desk** |
| 12:30 PM | 1:00 PM | 0h30m | Broadcast | Camera Meeting | | Ellipse Host Desk |
| *12:45 PM | 1:30 PM | 0h45m | ALL | Press Conference Rehearsal | | Ellipse Stage |
| 1:00 PM | 10:30 PM | 9h30m | Ticketing | Crew Call: Box Office & Ticketing | | Sitewide |
| 1:00 PM | 5:30 PM | 4h30m | ALL | Elements Rehearsal on camera | | Ellipse Host Desk |
| 1:00 PM | 3:00 PM | 2h00m | Catering | South Lawn Only Lunch Break | | Ellipse Catering Tent |
| 1:45 PM | 2:30 PM | 0h45m | ALL | Cooking with Volk Rehearsal | | Ellipse Stage |
| 2:00 PM | 3:00 PM | 1h00m | Catering | Catering Runner - Lincoln Memorial Meals | | Northeast Quadrant |
| 2:30 PM | 10:00 PM | 7h30m | Ticketing | Box Office Open | | Northeast Quadrant |
| 2:30 PM | 11:00 PM | 8h30m | Site | Safety + Security + Medical | | Sitewide |
| 3:00 PM | 4:00 PM | 1h00m | Talent | Crew Call: ZBB Crew | | Sitewide |
| 3:00 PM | 11:00 PM | 8h00m | Guest Services | Crew Call: ADA/ASL Team | | Sitewide |
| 3:30 PM | 11:30 PM | 8h00m | Ticket Resoution | Open Hours @ Hotel Washington | | Hotel Washington |
| **3:30 PM** | | | **ALL** | **GATES OPEN** | | **Ellipse Grounds** |
| **3:30 PM** | **3:45 PM** | **0h15m** | **ALL** | **DJ Spinning / Spots In Screens** | | **Ellipse Stage** |
| *3:45 PM | 4:00 PM | 0h15m | ALL | TBD Thrill One Jump | | Ellipse Stage |

**CONTINUED ON NEXT PAGE**

CONFIDENTIAL
SUBJECT TO CHANGE
43

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ████████  |  ████████  |  ████████

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Saturday, June 13, 2026 | | | Day: 26 of 36 - Continued | | | | Weigh in / Concert | |
|---|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | **MEALS** | **MEAL NOTES** | **SITE** | **SITE NOTES** | **SPEC.** | **SPEC. TIME** |
| (33) Total Trucks | 2020 | | 7a - 9a | Ellipse - Catering Tent | | | *Meteorologist* | *On Site* |
| (20) Lg, (13) sm | | | 11a - 1p | Ellipse - Catering Tent | | | EMT | 6a - 12a |
| | | | 1p - 3p | SL - Catering Tent | | | *Daily Prod Meeting* | *2p - 2:30p* |
| | | | 5:30p - 7:30p | SL - Catering Tent | | | | |
| | | | 7:30 - 9:30p | Ellipse - Catering Tent | | | *Meteorologist* | *On Site* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| **4:00 PM** | **5:30 PM** | **1h30m** | **ALL** | **Meet & Greet Session 1** | | **Ellipse Grounds** |
| **4:00 PM** | **4:15 PM** | **0h15m** | **ALL** | **US Army Fife & Drum Corps / Opening Remarks** | | **Ellipse Stage** |
| **4:05 PM** | **4:30 PM** | **0h25m** | **ALL** | **US Army Band Downrange Band Set** | | **Ellipse Stage** |
| **4:30 PM** | **5:00 PM** | **0h30m** | **ALL** | **Cooking with Volk** | | **Ellipse Stage** |
| **5:00 PM** | **5:15 PM** | **0h15m** | **ALL** | **DJ Set** | | **Ellipse Stage** |
| 5:15 PM | 5:45 PM | 0h30m | Media | Media Arrival | | NE Quadrant |
| 5:30 PM | 7:30 PM | 2h00m | Catering | South Lawn Only Dinner Break | | Ellipse Catering Tent |
| * 5:30 PM | 6:00 PM | 0h30m | ALL | **UFC + WWE Panel** | | **Ellipse Stage** |
| 6:00 PM | 7:00 PM | 1h00m | ALL | NPS Camera Helicopter Capture Fan Zone | (1 Aircraft) | Ellipse Stage |
| 6:00 PM | 7:00 PM | 1h00m | Media | Media in Stage Pit for Zuffa Boxing Pannel | | Ellipse Stage |
| 6:00 PM | 9:00 PM | 3h00m | Talent | Crew Call: American Eagle Foundation & The US Marine Corps Silent Drill Platoon | | Sitewide |
| 6:00 PM | 2:00 AM | 8h00m | Guest Services | Crew Call: Non-Union Labor | | Sitewide |
| **6:00 PM** | **6:30 PM** | **0h30m** | **ALL** | **Press Conference Ingress / Spots in Screens** | | **Ellipse Stage** |
| **6:00 PM** | **7:30 PM** | **1h30m** | **ALL** | **Meet & Greet Session 2** | | **Ellipse Grounds** |
| **6:30 PM** | **7:00 PM** | **0h30m** | **ALL** | **VTR: Press Conference** | | **Ellipse Stage + Hot Desk** |
| * 7:00 PM | 7:30 PM | 0h30m | ALL | Desk Rehearsals | | Ellipse Host Desk |
| * 7:15 PM | 7:30 PM | 0h15m | ALL | 50x with Mackenzie Dern | | Ellipse Stage |
| 7:30 PM | 9:30 PM | 2h00m | Catering | Ellipse Only Dinner Break | | Ellipse Catering Tent |
| **7:30 PM** | **8:00 PM** | **0h30m** | **ALL** | **TBD Programming** | | **Ellipse Stage** |
| * 7:30 PM | 8:00 PM | 0h30m | ALL | **VTR: Ceremonial Weigh in Pre-Show** | | **Ellipse Hot Desk** |
| **7:45 PM** | **9:15 PM** | **1h30m** | **ALL** | **NPS Helicopter Flyover - Must Clear Airspace for Golden Knights Flyover** | | **Sitewide** |
| 7:50 PM | 9:00 PM | 1h10m | Talent | Small Meet & Greet with TKO and ZBB | | Ellipse |
| 8:00 PM | 2:00 AM | 6h00m | Site | Crew Call: Local Union Labor | | Sitewide |
| 8:00 PM | | | | Suggested Departure for Clydesdales | | |
| **8:00 PM** | **8:20 PM** | **0h20m** | **ALL** | **DJ Set** | | **Ellipse Stage** |
| **8:00 PM** | **8:20 PM** | **0h20m** | **ALL** | **Medal of Honor Recipient Photo with Dana White** | | **Ellipse Stage** |
| **8:20 PM** | **8:30 PM** | **0h10m** | **ALL** | **Opening Ceremony for CWI** | | **Ellipse Stage** |
| **8:24 PM** | | | **ALL** | **Golden Knights Jump** | (1 Aircraft) | **Sitewide** |
| * 8:30 PM | 9:00 PM | 0h30m | ALL | **VTR Ceremonial Weigh In With Fireworks at End** | | **Ellipse Stage + Host Desk** |
| 9:03 PM | | | ALL | Tidal Basin Fireworks Test | | Tidal Basin |
| **9:00 PM** | **9:15 PM** | **0h15m** | **ALL** | **Post Show** | | **Ellipse Host Desk** |
| **9:00 PM** | **9:35 PM** | **0h35m** | **ALL** | **DJ Set** | | **Ellipse Stage** |
| **9:35 PM** | **11:00 PM** | **1h25m** | **ALL** | **Headliner Musical Performance** | | **Ellipse Stage** |
| 9:45 AM | | | ALL | Cut Off Queuing in Preparation for Close | | Sitewide |
| **10:00 PM** | | | **ALL** | **LAST ENTRY** | | **Sitewide** |
| 10:00 PM | 10:00 AM | 12h00m | Guest Services | Crew Call: Non-Union Labor | | Sitewide |
| **10:15 PM** | | | **ALL** | **GATES CLOSE** | | |
| 10:30 PM | | | ALL | Last Call for Alcohol | | Sitewide |
| 11:00 PM | | | ALL | End of Event - Push & Reset for 6/!4 | | Ellipse Grounds |
| 11:59 PM | | | ALL | Egress Complete | | Approximate |

| GOALS & NOTES | |
|---|---|
| NOTE: All deliveries will require RDS screening | NOTE: All deliveries will require RDS screening |

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact: Matthew** ▮ | ▮ | ▮

| Load-In: 28-May to 11-Jun | | / | All times EST | | Marshaling Address | | Venue Address |
|---|---|---|---|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | | / | Sunrise appx 5:51a | | / | | The Ellipse |
| Show: 13-Jun & 14-Jun | | / | Sunset appx 8:18p | | / | | 16th St NW |
| Load-Out: 15-Jun to 24-Jun | | / | | | / | | Washington DC, 20004 |

| Sunday, June 14, 2026 | | | | | Day: 27 of 36 | | | | Fight Night / Watch Party | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | **SITE** | **SITE NOTES** | **SPEC.** | | **SPEC. TIME** |
| | | | | 7a - 9a | Ellipse - Catering Tent | | | Meteorologist | | On Site |
| (11) Total Trucks | 1a - 6a | 1922 | | 11a - 1p | Ellipse - Catering Tent | | | EMT | | 7:30a - 5p |
| (7) Lg, (4) sm | | | | 1p - 3p | SL - Catering Tent | | | Daily Prod Meeting | | 2p - 2:30p |
| | | | | 5:30p - 7:30p | SL - Catering Tent | | | | | |
| | | | | 7:30 - 9:30p | Ellipse - Catering T | Dumpster S | 1a - 6a | Meteorologist | | On Site |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 12:01 AM | 12:00 AM | 23h59m | Command | In operation | | TBC |
| 1:00 AM | 6:00 AM | 5h00m | Harbinger | Dumpster Swap | | Ellipse Site Grounds |
| 7:00 AM | 9:00 AM | 2h00m | ALL | Ellipse Only Breakfast Break | | Ellipse Catering Tent |
| 7:00 AM | 1:00 AM | 18h00m | Site + Production | Crew Call: Festival Management, Site Ops MGMT, Production MGMT, Partnerships MGM | | Sitewide |
| 7:00 AM | 12:00 AM | 17h00m | Festival Management | Admin Office Open | | Sitewide |
| 7:00 AM | 2:30 PM | 7h30m | Site | Safety + Security + Medical | | Sitewide |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 8:00 AM | 1:00 AM | 17h00m | Site | Crew Call: Site Operations | | Sitewide |
| 8:00 AM | 8:00 PM | 12h00m | Site | Crew Call: Local Union Labor | | Sitewide |
| 8:00 AM | 11:00 PM | 15h00m | Partnerships | Crew Call: Brand Activation Teams | | Sitewide |
| 8:00 AM | 3:00 PM | 7h00m | ALL | Prep for doors | | |
| 8:00 AM | 1:00 PM | 5h00m | Site | Clydesdales Arrival Window | | |
| 9:30 AM | 2:00 AM | 16h30m | F&B | Crew Call: F&B Vendors, Bars, VIP Catering | | Sitewide |
| 9:30 AM | 3:00 AM | 17h30m | F&B | Crew Call: F& B Bars | | Sitewide |
| 9:30 AM | 10:30 AM | 1h00m | Broadcast | Truck ESU | | |
| 9:30 AM | 10:30 AM | 1h00m | ALL | Community Programming Rehearsal (As Needed) | | Ellipse Stage |
| 10:00 AM | 12:00 AM | 14h00m | Production | Crew Call: Production Call Time | | Sitewide |
| 10:00 AM | 10:00 PM | 12h00m | Production | Crew Call: Local Non-Union Labor | | Sitewide |
| 10:00 AM | 11:00 AM | 1h00m | ALL | Rundown Meeting | | Ellipse Stage |
| 11:00 AM | | 13h00m | Fanatics | Crew Call: Fanatics | | Sitewide |
| 11:00 AM | 1:00 PM | 2h00m | Catering | Ellipse Only Lunch Break | | Ellipse Catering Tent |
| * 11:00 AM | 11:45 AM | 0h45m | ALL | Logan Paul Blocking + Stream Test | | Ellipse Stage |
| 11:30 AM | 12:45 PM | 1h15m | ALL | Pre Gate Opening Final Checks | | Ellipse Stage |
| * 11:45 AM | 12:30 PM | 0h45m | ALL | Watch Party Content + Rehearsal | | Ellipse Stage |
| 12:00 PM | 12:00 AM | 12h00m | Command | Command Open | | Ellipse Host Desk |
| 12:30 PM | 1:00 PM | 0h30m | ALL | Olympian Q&A Blocking | | Ellipse Stage |
| 1:00 PM | 3:00 PM | 2h00m | Catering | South Lawn Only Lunch Break | | Northeast Quadrant |
| 1:15 PM | 1:45 PM | 0h30m | ALL | TBD Planel Blocking | | Ellipse Stage |
| 1:30 PM | 1:00 AM | 11h30m | Guest Services | Crew Call: Guest Services (Ushers + Concierge) | | Northeast Quadrant |
| * 1:30 PM | 2:30 PM | 1h00m | ALL | Elements Rehearsal | | Ellipse Hot Desk |
| * 1:45 PM | 2:30 PM | 0h45m | ALL | US Marine Drum + Bugle Corps Soundcheck | | Ellipse Stage |
| 2:00 PM | 12:00 AM | 10h00m | Ticketing | Crew Call: Box Office & Ticketing | | Sitewide |
| 2:30 PM | 12:00 AM | 9h30m | Ticketing | Box Office Open | | Northeast Quadrant |
| 3:00 PM | 11:00 PM | 8h00m | Guest Services | Crew Call: ADA/ASL Team | | Sitewide |
| 3:00 PM | 3:30 PM | 0h30m | Broadcast | Transmission Testing with Paramount + | | Satellite Trucks |
| 3:30 PM | 3:30 PM | 0h00m | ALL | Gates Open | | Sitewide |
| 3:30 PM | 11:30 PM | 8h00m | Ticket Resoution | Open Hours @ Hotel Washington | | Hotel Washington |

**CONTINUED ON NEXT PAGE**

CONFIDENTIAL
SUBJECT TO CHANGE

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮

| | | | |
|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / |
| Load-Out: 15-Jun to 24-Jun | / | | / |

Venue Address: *The Ellipse*, 16th St NW, Washington DC, 20004

| Sunday, June 14, 2026 | | Day: 27 of 36 - Continued | Fight Night / Watch Party |
|---|---|---|---|

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (11) Total Trucks 1a - 6a | | 1922 | 7a - 9a | Ellipse - Catering Tent | | | *Meteorologist* | *On Site* |
| (7) Lg, (4) sm | | | 11a - 1p | Ellipse - Catering Tent | | | EMT | 7:30a - 5p |
| | | | 1p - 3p | SL - Catering Tent | | | *Daily Prod Meeting* | *2p - 2:30p* |
| | | | 5:30p - 7:30p | SL - Catering Tent | | | | |
| | | | 7:30 - 9:30p | Ellipse - Catering T | Dumpster S | 1a - 6a | *Meteorologist* | *On Site* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| **4:00 PM** | **4:10 PM** | **0h10m** | **ALL** | **US Marine Drum + Bugle Corps** | | **Ellipse Stage** |
| 4:00 PM | 4:30 PM | 0h30m | Talent | Talent Meeting | | Ellipse Host Desk |
| **4:00 PM** | **5:30 PM** | **1h30m** | **ALL** | **Meet & Greet Session 1** | | **Ellipse Grounds** |
| **4:10 PM** | **4:20 PM** | **0h10m** | **ALL** | **Opening Remarks** | | **Ellipse Stage** |
| **4:30 PM** | **5:00 PM** | **0h30m** | **ALL** | **TBD Panel** | | **Ellipse Stage** |
| 4:30 PM | 5:00 PM | 0h30m | Broadcast | Transmission Test // Army vs Navy Combative Blocking | | Ellipse Host Desk |
| 5:00 PM | 6:00 PM | 1h00m | ALL | On Camera Rehearsals | | Ellipse Host Desk |
| 5:00 PM | | | South Lawn | DOORS OPEN | | South Lawn & Ellipse Boy Scout |
| * *5:00 PM* | *7:45 PM* | *2h45m* | *UFC* | *East Room Event (Combination of Taped Pieces + Live Pre Show from Ellipse)* | | *East Room* |
| 5:30 PM | 7:30 PM | 2h00m | Catering | South Lawn Only Dinner Break | | Ellipse Catering Tent |
| **5:15 PM** | **5:45 PM** | **0h30m** | **ALL** | **Olympian Q&A** | | **Ellipse Stage** |
| * **5:45 PM** | **6:15 PM** | **0h30m** | **ALL** | **DJ Set** | | **Ellipse Stage** |
| * **6:15 PM** | **6:45 PM** | **0h30m** | **ALL** | **Logan Paul** | | **Ellipse Stage** |
| 6:00 PM | 2:00 AM | 8h00m | Guest Services | Crew Call: Non-Union Labor | | Sitewide |
| 6:00 PM | 6:45 PM | 0h45m | Media | Media Arrival | | NE Quadrant |
| **6:00 PM** | **7:30 PM** | **1h30m** | **ALL** | **Meet & Greet Session 2** | | **Ellipse Grounds** |
| **6:00 PM** | **8:00 PM** | **2h00m** | **ALL** | **VTR: Pre-Show on Paramount +** | | **Ellipse Host Desk** |
| * **6:45 PM** | **7:15 PM** | **0h30m** | **ALL** | **DJ Set** | | **Ellipse Stage** |
| 6:30 PM | 7:15 PM | 0h45m | Site | NPS Camera Helicopter Capture Fan Zone | (1 Aircraft) | Sitewide |
| 7:00 PM | 7:00 AM | 12h00m | Site | Crew Call: Overnight Site Operations | | Sitewide |
| * **7:15 PM** | **8:00 PM** | **0h45m** | **ALL** | **US Army Band Downrange (House Band)** | | **Ellipse Stage** |
| 7:30 PM | 9:30 PM | 2h00m | Catering | Ellipse Only Dinner Break | | Ellipse Catering Tent |
| 7:45 PM | | | | Suggested Departure for Clydesdales | | |
| **7:45 PM** | **8:00 PM** | **0h15m** | **ALL** | **Pre-Show Segment From Stage** | | **Ellipse Stage** |
| 8:00 PM | 2:00 AM | 6h00m | Site | Crew Call: Local Union Labor | | Sitewide |
| ***8:00 PM*** | ***11:30 PM*** | ***3h30m*** | ***ALL*** | ***UFC 250 Watch Party*** | | ***Sitewide*** |
| **10:00 PM** | | | **ALL** | **LAST ENTRY** | | **Sitewide** |
| **10:30 PM** | | | **ALL** | **GATES CLOSE** | | **Sitewide** |
| 10:30 PM | | | ALL | Last Call for Alcohol | | Sitewide |
| 10:30 PM | 12:00 AM | 1h30m | ALL | Mags Breakdown | | Sitewide |
| * **10:45 PM** | **11:30 PM** | **0h45m** | **ALL** | **Helicopter Flyover** | | **Sitewide** |
| **11:30 PM** | **12:30 AM** | **1h00m** | **ALL** | **VTR: UFC 250 Aftershow** | | **Ellipse Desk** |
| 12:00 AM | 12:30 AM | 0h30m | Media | Media Departure | | Sitewide |
| 1:00 AM | | | ALL | Egress Complete | | Approximate |

### GOALS & NOTES

NOTE: All deliveries will require RDS screening

CONFIDENTIAL
SUBJECT TO CHANGE
46

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ███████ | ████████████████ | ████████████████

| | | | | |
|---|---|---|---|---|
| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

### Monday, June 15, 2026 — Day: 28 of 36 — Load Out Begins

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (797) Day Total | | 12:30p - 2:30p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | 1a - 8a | | | | | | *Daily Prod Meeting* | *2p - 2:30p* |
| | | 8a - 5p | | | | Dumpster S\ 1a - 6a | | *Meteorologist* | *On Site* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 12:30 AM | | | ALL | Egress Complete | | Approximate |
| 1:00 AM | 8:00 AM | 7h00m | Site | Ground Protection Installed | | Northeast Quadrant |
| 1:00 AM | 8:00 AM | 7h00m | Site | Dumpsters swapped | | Sitewide |
| 1:00 AM | 8:00 AM | 7h00m | Site | Ped Barrier Load-out | | Entrance (Constitution) |
| 2:00 AM | 12:00 PM | 10h00m | USSS | Anti-Scale Load Out | | E St, 15th, 17th & Constitution St |
| 4:00 AM | 6:00 AM | 2h00m | Fanatics | Merch Trailers pull away | | 15th St & 17th St |
| 7:00 AM | 9:00 AM | 2h00m | USSS // TSD | Marine Pick Up Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tent Load-out on 15th Street | | Entrance (15th) |
| 7:30 AM | 5:00 PM | 9h30m | Site | Anti Scale Fence Load-out | | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Interior Fence Load-out | | SE Quadrant |
| 7:30 AM | 5:00 PM | 9h30m | Site | Mag & Bag Tents Load-out | | Entrance (Constitution) |
| 8:00 AM | 1:00 PM | 5h00m | Broadcast | Cable camera strikes between South Lawn & Ellipse | | Ellipse & WH Fence |
| 8:00 AM | 5:00 PM | 9h00m | Production | F&B operator move-out | | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Stage Load Out - All Production Depts | Audio, Lighting, Video | |
| 8:00 AM | 5:00 PM | 9h00m | Broadcast | Broadcast Load-out Begins | | |
| 8:00 AM | 11:00 PM | 15h00m | Partnerships | Partnerships load out | | |
| 9:00 AM | 11:00 AM | 2h00m | USSS // TSD | Coast Guard Pick Up Vehicles (DOW Static Displays) // Needs Pull Out Trailer | | Curblane closure along N of Constitution |
| ALL DAY | | | Verizon | **FOH Circuit disconnected** | | |
| 11:00 AM | 1:00 PM | 2h00m | USSS // TSD | Navy Pick Up Vehicles (DOW Static Displays) // Needs Pull Out Trailer | | Curb closure along N of Constitution |
| 1:00 PM | 2:00 PM | 1h00m | USSS // TSD | Air Force Pick Up Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 2:00 PM | 3:00 PM | 1h00m | USSS // TSD | Space Force Pick Up Vehicles (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 3:00 PM | 4:00 PM | 1h00m | USSS // TSD | Army Drop Pick Up (DOW Static Displays) // Line Hauled | | Curb closure along N of Constitution |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

### GOALS & NOTES

| | | |
|---|---|---|
| 1 - Broadcast load out complete | 5 - Stage audio load out complete | 9 - All F&B Operators clear of venue |
| 2 - Mobile units depart | 6 - Stage LED load out complete | 10 - SE Doglegs Ready for Load-out at 8a |
| 3 - Barricade load out complete | 7 - Stage LX load out complete | 11 - All ped barrier removed from constitution & 15th |
| 4 - TV/small scenic load out complete | 8 - Cable cam clear | 12 - Anti-scale load out complete |

CONFIDENTIAL
SUBJECT TO CHANGE
47

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ████████ | ████████ | ████████

| | | | | |
|---|---|---|---|---|
| Load-In:  28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

| Tuesday, June 16, 2026 | | | Day:  29 of 36 | | | | | Load Out |
|---|---|---|---|---|---|---|---|---|
| **TRUCK #** | **TRUCK TIME** | **CREW #** | | **MEALS** | **MEAL NOTES** | **SITE** | **SITE NOTES** | **SPEC.** | **SPEC. TIME** |

| TRUCK # | TRUCK TIME | CREW # | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (632) Day Total | 12:30p - 2:30p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | 8a - 5p | | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | TKO Load-out begins | | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tenting, interior fence, power, load-out begins | | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Restroom load-out continues | Doglegs | SE Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | Production | Delay towers disassembled | Crane Work | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Camera tower disassembed | | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Delay Screen structures & Entry towers disassembled | | |
| **8:00 AM** | **11:00 PM** | **15h00m** | **Production** | **Stage load out begins** | | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Environmental LX load out / complete** | | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Partnerships** | **Partnerships load out / complete** | | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

**GOALS & NOTES**

| | | |
|---|---|---|
| 1 - Enviro LX Load-out complete | 4 - 50% Complete Interior Fence | 7 - 50% Porto Resrooms Load-out |
| 2 - All partner activations clear of venue | 5 - All Ped Barrier Stacked | 8 - SE & SW Doglegs ready for 8a Load-out |
| 3 - Enviro LX Load-out complete | 6 - 50% Power Distro Load-out | |

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
# VERSION 7.2



**Project Contact:** Matthew ███████ | ████████████ | ████████████

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
|---|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

### Wednesday, June 17, 2026 — Day: 30 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (521) Day Total | | 12:30p - 2:30p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | 8a - 5p | | | | | | *Daily Prod Meeting* | 2p - 2:30p |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| **5:00 AM** | **5:00 PM** | **12h00m** | **USSS** | **SE & SW Dogleg in use for pickups** | | |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | TKO Structure Load-Out | | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Tenting Load-out | Medical, Shade, F&B | NE Quadrant |
| 7:30 AM | 5:00 PM | 9h30m | Site | Ped Barrier & Restroom Pick-up | Doglegs | SE & SW Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | Production | Camera tower disassembed / clear of venue | | |
| 8:00 AM | 5:00 PM | 9h00m | Production | Stage load out | | |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Delay LED Structure & Entry Arches Load Out / Complete** | | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

#### GOALS & NOTES

| | | |
|---|---|---|
| 1 - LED Scaff Load-out complete | 3 - 75% Interior Fence Load-out Complete | 5 - 75% Power Distro Load-out |
| 2 - Truss towers load out complete | 4 - All Ped Barrior Load-out Complete | **Note: Final Day of Onsite Catering** |

### Thursday, June 18, 2026 — Day: 31 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (237) Day Total | | 12p - 1p | Catering Tent | Refueling & l6a - 8a | | EMT | 8a - 5p |
| (3) Lg, (4) sm | | 7:30a - 5:30p | | | | | | *Daily Prod Meeting* | 2p - 2:30p |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| **5:00 AM** | **5:00 PM** | **12h00m** | **USSS** | **SE & SW Dogleg in use for pickups** | | |
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| **7:30 AM** | **5:00 PM** | **9h30m** | **Site** | **TKO Structure Load-Out / Complete** | | |
| 7:30 AM | 5:00 PM | 9h30m | SIte | Interior Fence Load-out | | SE Quadrant |
| 7:30 AM | 5:00 PM | 9h30m | SIte | Power & Tent Loadout | | SE Quadrant |
| **8:00 AM** | **5:00 PM** | **9h00m** | **Production** | **Stage Load-out / Complete** | | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

#### GOALS & NOTES

| | |
|---|---|
| 1 - Stage Load out completes | 3 - TKO Structure Load-out Complete |
| 2 - All Interior Fence Load-out | |

CONFIDENTIAL
SUBJECT TO CHANGE

49

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact: Matthew**

| Load-In: 28-May to 11-Jun | | / | All times EST | | Marshaling Address | | Venue Address |
|---|---|---|---|---|---|---|---|
| Rehearsals: 10-Jun to 12-Jun | | / | Sunrise appx 5:51a | | / | | The Ellipse |
| Show: 13-Jun & 14-Jun | | / | Sunset appx 8:18p | | / | | 16th St NW |
| Load-Out: 15-Jun to 24-Jun | | / | | | / | | Washington DC, 20004 |

### Friday, June 19, 2026 — Day: 32 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (176) Day Total | | 12:30p - 2:30p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | 7:30a - 5:30p | | | | | | Daily Prod Meeting | 2p - 2:30p |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | Restroom Trailer Load-Out | | NW Quadrant |
| 7:30 AM | 5:00 PM | 9h30m | Power | Bleachers & Catering Tent Load-out | | NW Quadrant |
| 8:00 AM | 5:00 PM | 9h00m | USSS | SE & SW Dogleg in use for pickups | | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

#### GOALS & NOTES

1 - Bleachers & Catering Tent clear of venue
2 - 25% HEQ Off-site
3 - 50% Ground Protection Removed (NE Quadrant)

### Saturday, June 20, 2026 — Day: 33 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (146) Day Total | | 12:30p - 2:30p | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | 7:30p - 5:30p | | | | | | Daily Prod Meeting | 2p - 2:30p |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 11:00 PM | 15h30m | Site | Continue HEQ, Power Containers, Ground Protection, Golf Carts load-out | | SE & NE Quadrant |
| 7:30 AM | 11:00 PM | 15h30m | Site | Final Tenting Load-out | | NE Quandrant |
| 7:30 AM | 11:00 PM | 15h30m | Site | IT Final Day | | Sitewide |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |
| 11:30 PM | 3:00 AM | 3h30m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

#### GOALS & NOTES

1 - 75% of containers off-site
2 - 75% of power off-site
3 - 75% of heavy equiment off-site
4 - 50% of golf carts off-site
5 - All tenting off-site
6 - IT Final Day

50

# UFC 250
## OVERVIEW SCHEDULE - ELLIPSE
## VERSION 7.2



**Project Contact:** Matthew ███████ | ████████ | ████████

| Load-In: 28-May to 11-Jun | / | All times EST | Marshaling Address | Venue Address |
| Rehearsals: 10-Jun to 12-Jun | / | *Sunrise appx 5:51a* | / | *The Ellipse* |
| Show: 13-Jun & 14-Jun | / | *Sunset appx 8:18p* | / | *16th St NW* |
| Load-Out: 15-Jun to 24-Jun | / | | / | Washington DC, 20004 |

### Sunday, June 21, 2026 — Day: 34 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|---|
| (7) Total Trucks | 5a - 5p | (80) Day Total | | 12:30p - 2:30p | | Catering Tent | | | EMT | 7:30a - 5p |
| (3) Lg, (4) sm | | 7:30a - 5:30p | | | | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | Remove & load-out ground protection | | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Remove exterior fencing | | |
| 7:30 AM | 5:00 PM | 9h30m | Site | Container & power load-out | | |
| 12:00 PM | 3:00 PM | 3h00m | Catering | South Lawn Boxed Lunch Meal Delivery | | Northeast Quadrant |

#### GOALS & NOTES
1- Final Containers load-out
2- All power load-out
3. All ground protection load-out
4. Exterior Fence 50% complete

### Monday, June 22, 2026 — Day: 35 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|---|
| (3) Total Trucks | 5a - 5p | (80) Day Total | | 12p - 1p | | Catering Tent | Refueling & l 6a - 8a | | EMT | 8a - 5p |
| (3)lg, (0)sm | | 7:30a - 5:30p | | | | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:30 AM | 5:00 PM | 9h30m | Site | Remove exterior fencing | | |
| 8:00 AM | 5:00 PM | 9h00m | Site | Dumpsters, HEQ, Golf Carts Picked up | Final Pick-up | Southwest Quandrant |

#### GOALS & NOTES
1 - Exterior Fence Complete
2 - All Dumpsters off-site
3 - All heavy equipment off-site
4 - All golf carts off-site
5 - Site pictures complete

### Tuesday, June 23, 2026 — Day: 36 of 36 — Load Out

| TRUCK # | TRUCK TIME | CREW # | | MEALS | | MEAL NOTES | SITE | SITE NOTES | SPEC. | SPEC. TIME |
|---|---|---|---|---|---|---|---|---|---|---|
| (0) Total Trucks | | (80) Day Tot` | | No Meals Scheduled | | Catering Tent | | | EMT | 8a - 5p |
| (0) lg, (0) sm | | 7:30a - 5:30p | | | | | | | *Daily Prod Meeting* | *2p - 2:30p* |

| START TIME | END TIME | DURATION | DEPT | ITEM | DESCRIPTION | NOTES/LOCATION |
|---|---|---|---|---|---|---|
| 7:30 AM | | 16h30m | NPS | NPS Daily Check In | | Ellipse Visitor Center |
| 7:00 AM | 12:00 PM | 5h00m | Security | 24/7 Security Ends | | |
| 7:30 AM | 11:00 PM | 15h30m | Site | Remove ground protection | | |
| 7:30 AM | 11:00 PM | 15h30m | Site | Remove fencing | | |
| ALL DAY | | | Verizon | BOH Circuits disconnected | | |
| **ALL DAY** | | **N/A** | **Site, NPS** | **Zone Handover & Final Walkthroughs** | | |
| | | | | **Handover Location: Zone NW, Zone NE, Zone Stage, Zone SW, Zone SE** | | |

#### GOALS & NOTES
1 - All elements clear of Ellipse, turf remediation begins
2 - Turf remediation begins
3 - Parking reopens

### END OF SCHEDULE